IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

| | |
|---|---|
| GREATER YELLOWSTONE COALITION, et al., )<br><br>Plaintiffs, )<br><br>v. )<br><br>DIRK KEMPTHORNE, et al., )<br><br>Defendants. ) | Case No. 07-cv-2111 (EGS)<br><br>[Hearing on Motions for Summary Judgment on August 27, 2008] |
| NATIONAL PARKS CONSERVATION ASSOCIATION, )<br><br>Plaintiff, )<br><br>v. )<br><br>UNITED STATES DEPARTMENT OF THE INTERIOR; NATIONAL PARK SERVICE )<br><br>Defendants. ) | Case No. 07-cv-2112 (EGS)<br><br>[Hearing on Motions for Summary Judgment on August 27, 2008] |

**NOTICE OF FILING CERTIFICATION AND INDEX
FOR THE ADMINISTRATIVE RECORD**

Dirk Kempthorne, in his official capacity as Secretary of the Interior; Mary Bomar, in her

official capacity as Director of the National Park Service; Mike Snyder, in his official capacity as

Director of the Intermountain Region of the U.S. National Park Service; the U.S. Department of

the Interior; and the U.S. National Park Service (collectively "Federal Defendants") hereby give

notice of the filing of the Certification of the Administrative Record and the Index to the

Administrative Record in the above-captioned case. The Certification of the Administrative

Record is attached as Exhibit 1, and the Index to the Administrative Record is attached as

Exhibit 2.

Respectfully submitted this 4th day of April, 2008.

RONALD J. TENPAS
Assistant Attorney General

/s/*Luther L. Hajek*
GUILLERMO A. MONTERO
BARRY A. WEINER
LUTHER L. HAJEK
United States Department of Justice
Environment and Natural Resources Division
Post Office Box 663
Washington, D.C. 20044-0663
Telephone: (202) 305-0469 / Fax: (202) 305-0274
Email: Barry.Weiner@usdoj.gov
Luke.Hajek@usdoj.gov
Guillermo.Montero@usdoj.gov

Attorneys for the Defendants

OF COUNSEL:

JASON WAANDERS
U.S. Department of the Interior
Office of the Solicitor
Division of Parks and Wildlife
1849 C St., N.W., MS-3230
Washington, D.C.  20240
Tel: (202) 208-7957

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

| | |
|---|---|
| GREATER YELLOWSTONE COALITION, et al., <br><br> Plaintiffs, <br><br> v. <br><br> DIRK KEMPTHORNE, et al., <br><br> Defendants. | ) <br> ) <br> ) <br> ) <br> ) <br> ) <br> ) <br> ) <br> ) <br> ) <br> ) <br> ) <br> )    Case No. 07-cv-2111 (EGS) <br><br> [Hearing on Motions for Summary Judgment on August 27, 2008] |

| | |
|---|---|
| NATIONAL PARKS CONSERVATION ASSOCIATION, <br><br> Plaintiff, <br><br> v. <br><br> UNITED STATES DEPARTMENT OF THE INTERIOR; NATIONAL PARK SERVICE <br><br> Defendants. | ) <br> ) <br> ) <br> ) <br> ) <br> ) <br> ) <br> ) <br> ) <br> ) <br> ) <br> )    Case No. 07-cv-2112 (EGS) <br><br> [Hearing on Motions for Summary Judgment on August 27, 2008] |

## CERTIFICATION OF THE ADMINISTRATIVE RECORD

I, John A. Sacklin, make the following declaration:

1. I am the Management Assistant for Yellowstone National Park of the National Park Service ("NPS"), United States Department of the Interior. As such, I am responsible for overseeing winter use planning at Yellowstone National Park.

2. As Management Assistant for Yellowstone National Park, I am the custodian of the administrative record for NPS's Winter Use Plans Final Environmental Impact

- 1 -

Statement, September 2007 ("FEIS"), the Winter Use Plans Record of Decision, November 20, 2007 ("ROD"), and the Final Rule governing winter visitation and recreational use in Yellowstone and Grand Teton National Parks and the John D. Rockefeller, Jr. Memorial Parkway ("the Parks"), 36 Fed. Reg. 70781 (December 13, 2007), the agency actions that have been challenged in this case. I was responsible for the compilation of the administrative record for the FEIS, ROD, and Final Rule. As part of the compilation, I requested files from the appropriate offices of the National Park Service and Department of the Interior pertaining to these actions.

3.  To the best of my knowledge, and based on my official knowledge and information, I hereby certify that the index to the administrative record filed with the Court in this matter constitutes a true, accurate, and complete index of the administrative record for the FEIS, ROD, and Final Rule, the agency actions challenged in this matter. A true, accurate, and complete copy of the documents contained in the administrative record and identified in the index has been made available to the Plaintiffs and will be included on a CD-Rom, which will be filed and served per the Court's schedule. Some documents, which are deliberative materials and/or privileged documents reflecting agency deliberations, have not been included in this administrative record.

4.  I swear under penalty of perjury that the foregoing information is true, accurate, and complete.

Dated this 4th day of April 2008.

_John A. Sacklin_
John A. Sacklin

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| Development of Heavy-Duty Diesel Portable, On-Board Mass Exhaust Emissions Monitoring System…, SAE; 1/1/01 | AIR QUALITY | 1/1/2001 | No | 110001 |
| 2000 Air Emissions Inventory, Grand Teton National Park, final report, by EA Engineering; 2/1/03 | AIR QUALITY | 2/1/2003 | No | 110009 |
| SVOCs in Snowmobile Exhaust and in the Snowpack, workshop poster, by M McDaniel and B Zielinska; 4/5/04 | AIR QUALITY | 4/5/2004 | No | 110175 |
| International Workshop on Organic Speciation in Atmospheric Aerosol Research; 4/5-4/7/04 | AIR QUALITY | 4/7/2004 | No | 110177 |
| J Ray to J Sacklin/K Schneider re: proposal for G Bishop to monitor snowcoach emissions; 11/15/04 | AIR QUALITY | 11/15/2004 | No | 110181 |
| J Ray/G Bishop (Univ of Denver) re: revised snowmobile and snowcoach emissions monitoring proposal; 12/17/04 | AIR QUALITY | 12/17/2004 | No | 110187 |
| ARD memorandum re: Status of IMR's FY04 and FY05 Technical Assistance Requests; 12/22/04 | AIR QUALITY | 12/22/2004 | No | 110192 |
| G Bishop to M Hektner requesting snowcoach tailpipe information; 1/25/05 | AIR QUALITY | 1/25/2005 | No | 110197 |
| J Ray/M Hektner re: his travel to YNP for emissions testing; 1/28/05 | AIR QUALITY | 1/28/2005 | No | 110201 |
| K Schneider/C Matthews re: highlights of emissions testing (Bishop's report); 2/14/05 | AIR QUALITY | 2/14/2005 | No | 110202 |
| Overview of the Yellowstone Winter Air Quality Study 2003-04, from J Ray; 3/9/05 | AIR QUALITY | 3/9/2005 | No | 110203 |
| M Hektner/H Haines re: comparison of 2-stroke and 4-stroke snowmobile emissions; 3/10/05 | AIR QUALITY | 3/10/2005 | No | 110213 |
| M Hektner/K O'Neil re: winter air quality summary up to 2003 - 2004; 3/15/05 | AIR QUALITY | 3/15/2005 | No | 110216 |
| E Erp (MDEQ)/J Ray (ARD)/M Story (Gallatin Natl Forest) re: review of GYA Air Quality Assessment; 3/31/05 | AIR QUALITY | 3/31/2005 | No | 110220 |
| DU Task Agreement and Proposal for Measuring Snowmobile & Snowcoach Emissions; 4/4/05 | AIR QUALITY | 4/4/2005 | No | 110225 |
| J Ray/M Hektner re: West Entrance monitoring and update on G Bishop study; 4/5/05 | AIR QUALITY | 4/5/2005 | No | 110235 |
| M Hektner to all employees re: availability of Yellowstone-related air quality reports on the Park's intranet; 4/5/05 | AIR QUALITY | 4/5/2005 | No | 110236 |
| Preliminary emissions report, from J Ray; 4/29/05 | AIR QUALITY | 4/29/2005 | No | 110237 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| M Hektner/J Ray re: funding for air quality monitoring; 1/28 - 5/20/05; 5/20/05 | AIR QUALITY | 5/20/2005 | No | 110239 |
| Preliminary draft snowcoach report from Gary Bishop; 5/23/05 | AIR QUALITY | 5/23/2005 | No | 110251 |
| J Ray to J Sacklin re: EIS meetings in Denver/Ft Collins, includes preliminary CO and PM concentrations table; 5/24/05 | AIR QUALITY | 5/24/2005 | No | 110253 |
| J Sacklin/A Worstell/B Polkowsky (ARD) re: effects of woodstoves on air quality monitoring; 6/6/05 | AIR QUALITY | 6/6/2005 | No | 110255 |
| M Yochim comments re: preliminary Yellowstone emissions study report; 6/15/05 | AIR QUALITY | 6/15/2005 | No | 110258 |
| Diesel Emissions Reduction Act of 2005 passed as amendment to Energy bill; 6/21/05 | AIR QUALITY | 6/21/2005 | No | 110260 |
| M Yochim/D Shively and others re: review of his manuscript, "Blowing Smoke in Yellowstone"; 6/17 - 6/21/05; 6/21/05 | AIR QUALITY | 6/21/2005 | No | 110262 |
| J Sacklin/H Haines re: fleet average snowmobile fuel consumption for 4-stroke snowmobiles; 6/21/05 | AIR QUALITY | 6/21/2005 | No | 110338 |
| J Ray/J Sacklin/H Haines re: fuel efficiency of snowmobiles; 6/21 - 6/28/05; 6/28/05 | AIR QUALITY | 6/28/2005 | No | 110340 |
| J Sacklin's comments on ARS workplan; 6/28/05 | AIR QUALITY | 6/28/2005 | No | 110344 |
| J Ray/A Worstell re: summary information for emissions report, includes emission comparison per person; 7/27/05 | AIR QUALITY | 7/27/2005 | No | 110346 |
| Draft Air Quality Modeling Workplan, from A Worstell (ARD); 7/27/05 | AIR QUALITY | 7/27/2005 | No | 110351 |
| In-Use Emission Measurements of Snowcoaches and Snowmobiles in Yellowstone National Park, draft report, by G Bishop; 7/1/05 | AIR QUALITY | 7/27/2005 | No | 110357 |
| J Ray/M Hektner re: comparative per capita emissions for snowmobiles and snowcoaches; 7/7/05 | AIR QUALITY | 7/7/2005 | No | 110366 |
| J Wu (ARS)/A Worstell/J Sacklin re: air quality modeling issues; 7/28/05 | AIR QUALITY | 7/28/2005 | No | 110367 |
| J Sacklin/J Ray emails  re: final draft report (Gary Bishop report) from DU on YELL winter vehicle emissions, incl. transmittal letters (7/21/05) to CAs (P Flowers) and "peers" (J Sahmel); 7/21 - 8/1/05; 8/1/05 | AIR QUALITY | 8/1/2005 | No | 110370 |
| A Worstell/J Wu re: ARS Air Quality Modeling Proposal Revisions; 8/11/05 | AIR QUALITY | 8/11/2005 | No | 110377 |
| Transmittal letters for technical review of In-use Emissions Measurements report, from J Sacklin; 8/16/05 | AIR QUALITY | 8/16/2005 | No | 110381 |
| H Haines/J Sacklin re: snowcoach fuel consumption; 8/16/05 | AIR QUALITY | 8/16/2005 | No | 110399 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| ARS Revised Air Quality Modeling Proposal, from J Wu; 8/18/05 | AIR QUALITY | 8/18/2005 | No | 110400 |
| Winter Air Quality Study 2004-05 and Data Transmittal Report, draft, from J Ray, with J Sacklin comments; 8/18/05 | AIR QUALITY | 8/18/2005 | No | 110402 |
| H Haines/J Sacklin re; children's exposure (personal exposure to noise and air pollution); 8/23/05 | AIR QUALITY | 8/23/2005 | No | 110531 |
| P Strobel/J Sacklin re: draft emissions report; 8/29/05 | AIR QUALITY | 8/29/2005 | No | 110533 |
| J Ray/M Hektner re: her comments on 2004 - 2005 air quality monitoring report; 8/23 - 8/30/05; 8/3005 | AIR QUALITY | 8/30/2005 | No | 110534 |
| H Haines/J Sacklin re: winter use ideas; 9/1/05 | AIR QUALITY | 9/1/2005 | No | 110537 |
| S Vallie/B Farquhar/J Sacklin re: allegations on air emissions from two-stroke vs. BAT snowmobiles; 9/1/05 | AIR QUALITY | 9/1/2005 | No | 110543 |
| J Ray/M Hektner re: data reports for air quality monitoring; 9/7/05 | AIR QUALITY | 9/7/2005 | No | 110544 |
| M Hektner/J Sacklin/J Ray/C Shaver re: selective use of information from air quality emissions report; 9/7 - 9/8/05; 9/8/05 | AIR QUALITY | 9/8/2005 | No | 110545 |
| M Hektner/J Sacklin/J Ray email re: article on lower emissions from autos, incl. article by G Bishop et. Al titled "Emissions Reductions as a Result of Automobile Improvements" from Env. Sci. and Tech. (10/4/03); 9/13 /05 | AIR QUALITY | 9/13/2005 | No | 110547 |
| Winter Air Quality Study 2004-05, draft report, from J Ray; 9/13/05 | AIR QUALITY | 9/13/2005 | No | 110553 |
| A Worstell/J Wu re: past technical air quality comments, includes questions on emissions data; 9/19/05 | AIR QUALITY | 9/19/2005 | No | 110555 |
| 2/14/05 EPA letter to Senate re: review of Sierra Research (ISMA) report on FSEIS air quality modeling, and 9/26/05 Senate response; 9/26/05 | AIR QUALITY | 9/26/2005 | No | 110558 |
| Transmittal letters for review of Winter Air Quality Study 2004-05, from J Sacklin; 10/3/05 | AIR QUALITY | 10/3/2005 | No | 110573 |
| J Ray/M Hektner/M Story re: presentation on winter air quality and emissions testing at 2005 GYA-CAP meeting, incl. draft agenda and PowerPoint briefing; incl. April 2005 "Greater Yellowstone Area Air Quality Assessment Update" from GYA-CAP; 8/24-10/3/05 | AIR QUALITY | 10/3/2005 | No | 110577 |
| Comments on winter 2004 - 2005 air quality study by D Swanke; 10/6/05 | AIR QUALITY | 10/6/2005 | No | 110602 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| J Wu/A Worstell/K Schneider re: air quality modeling assumptions; 10/6/05 | AIR QUALITY | 10/6/2005 | No | 110604 |
| Comments of draft "In-Use Emission Measurement" report (Bishop et al., 2005) from MT DEQ (A Compton), State of WY (T Stevenson), Xanterra (T Scott), Arctic Cat (C Wright), EPA (P Strobel), and K Schneider, incl. draft copy of reports . MORE | AIR QUALITY | 10/12/2005 | No | 110608 |
| Winter Motor Vehicle Emissions in Yellowstone National Park, by G Bishop and J Ray, submitted to Science for publication; 10/18/05 | AIR QUALITY | 10/18/2005 | No | 110636 |
| Internal Draft, Air Quality Modeling Study Plan of 10/21/05, incl. transmittal email from J Wu and K Schneider's reply; 10/23/05 | AIR QUALITY | 10/23/2005 | No | 110638 |
| J Wu to A Worstell, et al re: 11/2/05 meeting with ARS; 10/31/05 | AIR QUALITY | 10/31/2005 | No | 110640 |
| J Sacklin comments on final draft of emissions report by G Bishop, et al; 11/1/05 | AIR QUALITY | 11/1/2005 | No | 110643 |
| email J Wu to A Worstell and others re: Revised Air Quality Modeling Schedule; 11/7/05 | AIR QUALITY | 11/7/2005 | No | 110652 |
| email J Wu/D Swanke and others re: mailing list for AQ modeling study plan review; 10/11 - 11/19/05; 11/19/05 | AIR QUALITY | 11/9/2005 | No | 110655 |
| email J Wu to A Worstell and others re: Action Items from 11/2 meeting at ARS; 11/9/05 | AIR QUALITY | 11/9/2005 | No | 110659 |
| A Worstell to J Wu re: ARD comments on draft Air Quality Modeling Study Plan; 11/10/05 | AIR QUALITY | 11/10/2005 | No | 110661 |
| P Strobel/J Sacklin re: EPA's comments (10/26/05) on draft air quality study; 11/15/05 | AIR QUALITY | 11/15/2005 | No | 110663 |
| J Wu/M Yochim re: comments and schedule for Air Quality Modeling Study Plan; 11/16/05 | AIR QUALITY | 11/16/2005 | No | 110667 |
| G Bishop response to reviewers comments on Yellowstone winter vehicle emissions report; 12/7/05 | AIR QUALITY | 12/7/2005 | No | 110671 |
| J Ray to M Yochim re: G Bishop's 2006 snowcoach emissions study proposal; 12/7/05 | AIR QUALITY | 12/7/2005 | No | 110677 |
| Winter Motor Vehicle Emissions in Yellowstone National Park, draft paper, G Bishop and J Ray, et al; 12/8/05 | AIR QUALITY | 12/8/2005 | No | 110684 |
| G Pollock/J Wu transmitting GRTE map showing snowmobile routes; 12/9/05 | AIR QUALITY | 12/9/2005 | No | 110686 |
| emails J Wu/M Yochim and others re: improved BAT for modeling; 12/7 - 12/9/05; 12/9/05 | AIR QUALITY | 12/9/2005 | No | 110688 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| J Wu/M Yochim/A Worstell re: using Polaris figures for improved snowmobile BAT; 12/13/05 | AIR QUALITY | 12/13/2005 | No | 110689 |
| M Hektner/J Sacklin/J Ray/J Wu re: pollutant/person comparison between snowcoaches and snowmobiles; 7/28 - 12/13/05; 12/13/05 | AIR QUALITY | 12/13/2005 | No | 110694 |
| Yellowstone snowcoach inventory by engine type; 12/13/05 | AIR QUALITY | 12/13/2005 | No | 110705 |
| Emails re: weighted snowcoach emissions for air quality modeling study; 12/12-12/21/05 | AIR QUALITY | 12/21/2005 | No | 110708 |
| J Ray, "Winter Air Quality Study, 2004 - 2005," Final Report; 12/31/05 | AIR QUALITY | 12/31/2005 | No | 110722 |
| Average Daily Vehicle Count by day for Chief Joseph and Beartooth Highway, 1971 - 2005; 12/31/05 | AIR QUALITY | 12/31/2005 | No | 110723 |
| J Sacklin/J Ray re: status of air quality monitoring and emissions reports; 1/4/06 | AIR QUALITY | 1/4/2006 | No | 110724 |
| Air Quality Modeling Plan for quick review, from M Yochim; 1/5/06 | AIR QUALITY | 1/5/2006 | No | 110725 |
| J Wu/A Worstell/M Yochim re: air quality modeling study plan and comments/changes needed; 12/30/05 - 1/5/06; 1/5/06 | AIR QUALITY | 1/5/2006 | No | 110729 |
| emails from Yochim, Ray, Bishop et al. re: snowcoach testing; 1/09/06 to 1/30/06; 1/9/06 | AIR QUALITY | 1/9/2006 | No | 110737 |
| Air Quality Modeling Work Plan and Updated Schedule, from J Wu; 1/13/06 | AIR QUALITY | 1/13/2006 | No | 110753 |
| J Sacklin/T Stevenson (State of WY) re: extension for review of draft AQ modeling plan, request and response; 1/17/06 | AIR QUALITY | 1/17/2006 | No | 110756 |
| State of WY comments on Draft Air Quality Modeling Study Plan; 1/27/06 | AIR QUALITY | 1/27/2006 | No | 110758 |
| Bishop et al., "In-Use Emission Measurements of Snowmobiles and Snowcoaches in YNP"; with CD; 1/31/06 | AIR QUALITY | 1/31/2006 | No | 110761 |
| emails J Vizanko/D Swanke/M Yochim re: Yamaha comments on AQ modeling plan; 1/30 - 1/31/06; 1/31/06 | AIR QUALITY | 1/31/2006 | No | 110770 |
| emails from M Yochim, P Strobel, J Wu, A Worstell and others re: Air Quality Modeling Plan and comments; 12/14/05 to 1/31/06; 1/31/06 | AIR QUALITY | 1/31/2006 | No | 110772 |
| M Yochim, J Ray, and others re: snowcoach and snowmobile emissions testing with Gary Bishop; 2/7/06 | AIR QUALITY | 2/7/2006 | No | 110803 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| emails J Vizanko/D Swanke/A Worstell/M Yochim/J Wu re: Yamaha comments on AQ modeling study plan; 1/30 - 2/8/06; 2/8/06 | AIR QUALITY | 2/8/2006 | No | 110805 |
| email C Wright/D Swanke re: Arctic Cat comments on draft AQ modeling study plan; 2/6 - 2/9/06; 2/9/06 | AIR QUALITY | 2/9/2006 | No | 110808 |
| M Yochim, J Wu, J Sacklin, and others re: comments on air quality modeling plan, incl. copy of Draft Air Quality Modeling Study Plan; 1/24/06 - 2/16/06; 2/16/06 | AIR QUALITY | 2/16/2006 | No | 110810 |
| email D Swanke/J Wu/M Yochim/A Worstell re: revised scenarios for modeling; 2/14 - 2/24/06; 2/24/06 | AIR QUALITY | 2/24/2006 | No | 110823 |
| Air Quality and Winter Vehicle Use, poster for March open houses, from A Worstell; 3/2/06 | AIR QUALITY | 3/2/2006 | No | 110852 |
| E Erp (MDEQ) to B Queen (USFS) re: air monitoring sites in West Yellowstone; F Rice email response (3/3/06); 2/21 - 3/3/06; 3/3/06 | AIR QUALITY | 3/3/2006 | No | 110854 |
| J Ray/J Sacklin/M Yochim and others re: Snowcoach emissions, incl. attachments; 3/16/06 | AIR QUALITY | 3/16/2006 | No | 110862 |
| P Strobel/J Sacklin/D Swanke re: EPA comments on preliminary DEIS alternatives and Jackson 3/16/06 mtg; 3/24/06 | AIR QUALITY | 3/24/2006 | No | 110864 |
| Comparison chart of modeled CO emissions in tons per year; 3/31/06 | AIR QUALITY | 3/31/2006 | No | 110868 |
| emails D Swanke/J Wu and others re: Tier 1/Tier 2 language; 4/7/06 | AIR QUALITY | 4/7/2006 | No | 110869 |
| J Keck/J Sacklin re: update for D Potter (State of WY) re: air quality and winter use planning; 4/11/06 | AIR QUALITY | 4/11/2006 | No | 110870 |
| M Yochim, J Wu and others re: Air Quality Modeling details (questions about modeling), incl. attachments on emissions; 2/14/06 - 4/11/06; 4/11/06 | AIR QUALITY | 4/11/2006 | No | 110871 |
| Environmental Science & Technology, Winter Motor-Vehicle Emissions in YNP, by G Bishop, et al, and YNP snowcoach emissions bar chart from J Ray; 4/13/06 | AIR QUALITY | 4/13/2006 | No | 110921 |
| J Wu/M Yochim and others re: Response to Comments on Air Quality Modeling Study Plan, incl. attachments; 2/14/06 - 4/13/06; 4/13/06 | AIR QUALITY | 4/13/2006 | No | 110924 |
| A Worstell/J Sacklin/M Yochim re: modification to ARS contract; 4/18 - 4/20/06; 4/20/06 | AIR QUALITY | 4/20/2006 | No | 110941 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| J Wu to M Yochim et al. transmitting the Final Air Quality Modeling Plan, incl. copy of the plan; 4/17/06 - 4/24/06; 4/24/06 | AIR QUALITY | 4/24/2006 | No | 110945 |
| M Yochim, J Wu and others re: Air Quality Modeling re: Air Quality Modeling Report (details on it), incl. several attachments re: modeling scenarios; 4/13/06 - 4/28/06 | AIR QUALITY | 4/28/2006 | No | 110950 |
| R Solomon/J Sacklin re: BAT snowcoach requirement discussion with EPA's OTAQ; 4/11 - 4/28/06; 4/28/06 | AIR QUALITY | 4/28/2006 | No | 110971 |
| J Wu/M Yochim/A Worstell sending draft air quality modeling report, incl. attached draft report; 5/1/06 | AIR QUALITY | 5/1/2006 | No | 110974 |
| Draft Air Quality Modeling Report; ARS; 5/8/06 | AIR QUALITY | 5/8/2006 | No | 110976 |
| Sources of Air Data and Air Quality Reports, Mary Hektner to Tim Stevens, NPCA; 5/16/06 | AIR QUALITY | 5/16/2006 | No | 110977 |
| M Yochim/A Worstell/J Wu re: preliminary air quality modeling results, incl. several attachments re: modeling scenarios; 3/9/06 - 5/16/06; 5/16/06 | AIR QUALITY | 5/16/2006 | No | 110978 |
| emails S Burson/D Swanke/G Bishop re: snowmobile MPG and emissions with 2 riders; 1/13 - 5/18/06; 5/18/06 | AIR QUALITY | 5/18/2006 | No | 111029 |
| Work Plan and Cost Proposal for NPS Visibility Monitoring Program; 5/18/06 | AIR QUALITY | 5/18/2006 | No | 111032 |
| M Yochim/J Wu re: Modeling assumptions for preliminary draft alternatives - air quality; 5/23/06 | AIR QUALITY | 5/23/2006 | No | 111033 |
| M Yochim/G Bishop/J Wu re: using Bishop's 2006 snowcoach emissions data for DEIS Modeling, incl. Final Report: "Portable Emission Measurements of Snowcoaches and Snowmobiles in YNP" 5/1/06; 4/21/06 - 5/25/06; 5/25/06 | AIR QUALITY | 5/25/2006 | No | 111048 |
| M Yochim/J Wu and others re: changes to air quality modeling tasks (changes to contract), incl. several attachments; 4/5/06 - 6/5/06; 6/5/06 | AIR QUALITY | 6/5/2006 | No | 111057 |
| M Hektner/E Erp and others re: Cooperative Agreement for air quality monitoring at West Entrance; 9/20/05 - 6/14/06; 6/14/06 | AIR QUALITY | 6/14/2006 | No | 111101 |
| J Ray/R Tall re: overview of air quality monitoring in YELL; 7/5/06 | AIR QUALITY | 7/5/2006 | No | 111108 |
| M Yochim/J Wu and others re: modeling snowcoach emissions; 5/16 - 7/13/06; 7/13/06 | AIR QUALITY | 7/13/2006 | No | 111109 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| M Yochim/J Wu/A Worstell and others re: questions and details about air quality modeling, incl. PSD Increment analysis; 6/13 - 7/14/06; 7/14/06 | AIR QUALITY | 7/14/2006 | No | 111175 |
| M Yochim/J Wu and others re: background concentrations for air quality monitoring; 7/10 - 7/27/06; 7/27/06 | AIR QUALITY | 7/27/2006 | No | 111204 |
| M Yochim/J Wu/A Worstell and others re: comments on internal draft air quality monitoring report; 5/1 - 7/31/06; 7/31/06 | AIR QUALITY | 7/31/2006 | No | 111226 |
| D Swanke/J Wu re: text describing motorized oversnow vehicle scenarios; 8/4/06 | AIR QUALITY | 8/4/2006 | No | 111258 |
| M Yochim/J Sacklin/D Swanke re: status of Air Quality Monitoring Report; 8/9/06 | AIR QUALITY | 8/9/2006 | No | 111263 |
| Draft Air Quality Modeling Report; 8/11/06 | AIR QUALITY | 8/11/2006 | No | 111264 |
| M Yochim/J Wu re: Draft Air Quality Report Appendices; 7/28 - 8/15/06; 8/15/06 | AIR QUALITY | 8/15/2006 | No | 111306 |
| J Sacklin to CAs re: Draft Air Quality Modeling Report for Snowmobile and Snowcoach Emissions available on-line for technical review; 8/16/06 | AIR QUALITY | 8/16/2006 | No | 111310 |
| A Worstell/D Swanke re: draft ARS Air Quality Report Talking Points; 8/15 - 8/25/06; 8/25/06 | AIR QUALITY | 8/25/2006 | No | 111311 |
| M Yochim/J Wu/A Worstell and others re: modeling of fugitive dust emissions from plowed roads; 8/4 - 8/29/06; 8/29/06 | AIR QUALITY | 8/29/2006 | No | 111316 |
| P Strobel (EPA) and J Sacklin re: air quality modeling and adaptive management thresholds; 9/14/06 | AIR QUALITY | 9/14/2006 | No | 111349 |
| T Stevenson (State of WY) and J Delwiche (EPA) (8/11/06) comments on the draft air quality modeling report, includes prompt from J Sacklin for comments; 8/11 - 9/22/06; 9/22/06 | AIR QUALITY | 9/22/2006 | No | 111352 |
| M Hektner/J Ray and others re: moving Old Faithful weather/monitoring station; 8/30 - 9/25/06; 9/25/06 | AIR QUALITY | 9/25/2006 | No | 111362 |
| J Sacklin/M Hektner re: request for technical assistance on air quality monitoring; 9/25 - 9/26/06; 9/26/06 | AIR QUALITY | 9/26/2006 | No | 111385 |
| B Wood-Thomas/J Sacklin re: snow carriage discussion with Glacier Bay NP and incentives for snowcoach BAT; 10/20/06 | AIR QUALITY | 10/20/2006 | No | 111388 |
| A Nash/M Hektner and others re: availability  of a transmissometer for air quality visibility monitoring; 10/26 - 10/27/07; 10/27/06 | AIR QUALITY | 10/27/2006 | No | 111389 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| Final Air Quality Modeling Report, Snowmobile and Snowcoach Emissions, by ARS; 11/2/06 | AIR QUALITY | 11/2/2006 | No | 111391 |
| J Ray/M Yochim transmitting draft Gary Bishop report "Portable Emission Measurements of Snowcoaches and snowmobiles in YNP"; 10/31 - 11/2/06; 11/2/06 | AIR QUALITY | 11/2/2006 | No | 111395 |
| J Wu/M Yochim/A Worstell re: final changes to Air Quality Monitoring Report and transmitting it to YELL; 10/31 - 11/2/06; 11/2/06 | AIR QUALITY | 11/2/2006 | No | 111406 |
| J Wu/M Yochim/A Worstell re: comments on Draft Air Quality Monitoring Report (and responses); 8/1 - 11/2/06; 11/2/06 | AIR QUALITY | 11/2/2006 | No | 111412 |
| J Sacklin to CAs re: Draft Winter Emission and Air Quality Monitoring Reports available for technical review (11/10/06); (incl. reply from P Ruble for T French - 11/14/06); 11/10 - 11/14/06; 11/14/06 | AIR QUALITY | 11/14/2006 | No | 111427 |
| Winter Air Quality Study, 2005-2006, draft report, by J Ray; 11/12/06 | AIR QUALITY | 11/12/2006 | No | 111429 |
| J Ray/M Yochim and others transmitting Draft Air Quality Monitoring Report for winter 2005-2006; 10/31 - 11/12/06; 11/12/06 | AIR QUALITY | 11/12/2006 | No | 111430 |
| A Worstell re: his resignation from the NPS Air Resources Division; 11/28/06 | AIR QUALITY | 11/28/2006 | No | 111436 |
| J Sacklin to T Stevenson (State of WY) re: transmittal of draft report Winter Air Quality Study for review; 11/29/06 | AIR QUALITY | 11/29/2006 | No | 111437 |
| T Stevenson (State of WY) comments on Winter Air Quality Study; 12/7/06 | AIR QUALITY | 12/7/2006 | No | 111438 |
| T Stevenson (State of WY) comments on emissions measurement study; 12/7/06 | AIR QUALITY | 12/7/2006 | No | 111441 |
| Winter Air Quality in Yellowstone National Park: 2005-2006 Air Resources Report NPS/ARD - 2007/D-1207; 1/1/07 | AIR QUALITY | 1/1/2007 | No | 111444 |
| J Sacklin/H Haines asking whether he'd have comments on Bishop's in-use emissions report; 1/18 - 1/19/07; 1/19/07 | AIR QUALITY | 1/19/2007 | No | 111452 |
| H Haines/J Sacklin re: online air quality data for W. Yellowstone monitor; 1/23/07 | AIR QUALITY | 1/23/2007 | No | 111453 |
| J Ray/M Yochim/J Wu re: air quality modeling needs; 1/11 - 1/25/07; 1/25/07 | AIR QUALITY | 1/25/2007 | No | 111454 |
| D Swanke/M McAdam and others re: extension of West Entrance air quality noise monitoring; 1/25 - 1/26/07; 1/26/07 | AIR QUALITY | 1/26/2007 | No | 111459 |
| J Ray/G Bishop distributing emissions testing report; 1/29/07 | AIR QUALITY | 1/29/2007 | No | 111464 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| Portable Emission Measurements of Snowcoaches and Snowmobiles in Yellowstone National Park, final report, by G Bishop, et al; incl. M Yochim/G Bishop emails 1/8 - 1/24/07; 1/30/07 | AIR QUALITY | 1/30/2007 | No | 111466 |
| Wall Street Journal, "Increased Heart Risk Linked to Air Pollution"; 2/1/07 | AIR QUALITY | 2/1/2007 | No | 111472 |
| M Yochim/J Ray re: 2005-06 Air Quality Monitoring Report and Response to Comments, incl. att.; 2/2 - 2/9/07; 2/9/07 | AIR QUALITY | 2/9/2007 | No | 111474 |
| USA Today, "Pollution Rules May Tighten for Small Engines"; 4/17/07 | AIR QUALITY | 4/17/2007 | No | 111484 |
| D Dietrich to J Ray transmitting draft mock plan and cost proposal for air quality monitoring; 6/5/07 | AIR QUALITY | 6/5/2007 | No | 111485 |
| M Yochim/D Maxwell/J Wu and others re: ARS contract for visibility and emissions modeling, incl. Work Plan and Cost Proposal for additional air quality modeling (6/12/07); 4/30 - 6/27/07; 6/27/07 | AIR QUALITY | 6/27/2007 | No | 111486 |
| M Yochim/J Ray re: preliminary air quality monitoring data for winter 2006-2007; 6/21 - 6/29/07; 6/29/07 | AIR QUALITY | 6/29/2007 | No | 111520 |
| J Ray/M Hektner re: inconsistency b/w tables 2 and 3 of 2004 winter air quality monitoring report; 7/2 - 7/11/07; 7/11/07 | AIR QUALITY | 7/11/2007 | No | 111527 |
| J Ray/M Hektner and others re: fine tuning and continuing air quality monitoring at Old Faithful; 2/21 - 7/16/07; 7/16/07 | AIR QUALITY | 7/16/2007 | No | 111530 |
| J Wu/M Yochim re: additional air quality modeling; 6/21- 7/25/07; 7/25/07 | AIR QUALITY | 7/25/2007 | No | 111545 |
| 8/1/07 emails from J. Ray w/ link to the preliminary winter 06-07 report. Copy of report enclosed; 8/1/07 | AIR QUALITY | 8/1/2007 | No | 111554 |
| J Wu/M Yochim transmitting revised final air quality modeling report (8/23/07); 8/28/07 | AIR QUALITY | 8/28/2007 | No | 111560 |
| M Yochim/J Ray re: draft air quality monitoring report for winter 2006-2007 and potential reviewers; 9/21 - 9/24/07; 9/24/07 | AIR QUALITY | 9/24/2007 | No | 111564 |
| J Ray/M Hektner and others transmitting revised draft Winter Air Quality report; 10/11/07 | AIR QUALITY | 10/11/2007 | No | 111571 |
| J Ray/M Hektner re: Old Faithful camera website; 11/5/07 | AIR QUALITY | 11/5/2007 | No | 111576 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| J Ray/M Hektner et al. transmitting final winter 2006-07 air quality monitoring report "Winter Air Quality in YNP"; 12/6/07 | AIR QUALITY | 12/6/2007 | No | 111577 |
| D Cole, M Hektner and others re: relocating West Entrance air quality monitoring station and getting it working; 2/4/05 - 12/10/07; 12/10/07 | AIR QUALITY | 12/10/2007 | No | 111581 |
| Feasibility of a Clean Bus Tour District in Yellowstone National Park, draft report, by T Barron, et al; 8/1/04 | ALTERNATIVE TRANSPORTATION | 8/1/2004 | No | 111616 |
| New Yellows Bus - solicitation; 10/19/04 | ALTERNATIVE TRANSPORTATION | 10/19/2004 | No | 111618 |
| Director's construction project approval; 11/18/04 | ALTERNATIVE TRANSPORTATION | 11/18/2004 | No | 111623 |
| Track System - proposal from GripTrac; emails from M Smith and F Riplo; 11/18/04 | ALTERNATIVE TRANSPORTATION | 11/18/2004 | No | 111626 |
| New Yellow Bus - proposal from Heart; email and fax from D Polletta; 11/19/04 | ALTERNATIVE TRANSPORTATION | 11/19/2004 | No | 111629 |
| New Yellow Bus Track Systems - Contracts; 12/16/04 | ALTERNATIVE TRANSPORTATION | 12/16/2004 | No | 111630 |
| Billings Gazette, "Propane Bus Used in Park"; 12/17/04 | ALTERNATIVE TRANSPORTATION | 12/17/2004 | No | 111637 |
| GYC/Sierra Club/NPCA/Wilderness Society mailer encouraging visitors to snowcoach Yellowstone; 1/1/05 | ALTERNATIVE TRANSPORTATION | 1/1/2005 | No | 111638 |
| Feasibility of a Clean Bus Tour District in Yellowstone National Park, final report, by T Barron, et al, 12/11/04, with J Sacklin transmittal; 1/3/05 | ALTERNATIVE TRANSPORTATION | 1/3/2005 | No | 111640 |
| New Yellow Bus - Specifications/Build review, incl. schedule and agenda for week of February 7, 2005; 2/8/05 | ALTERNATIVE TRANSPORTATION | 2/8/2005 | No | 111642 |
| New Yellow Bus Briefing; 2/28/05 | ALTERNATIVE TRANSPORTATION | 2/28/2005 | No | 111651 |
| Knight Ridder, "Yosemite Falls Once Again Pristine"; 3/13/05 | ALTERNATIVE TRANSPORTATION | 3/13/2005 | No | 111655 |
| News articles re: use of New Yellow Bus in local transportation systems; 3/22/05-present | ALTERNATIVE TRANSPORTATION | 3/22/2005 | No | 111658 |
| New Yellow Bus - Floorplans; L Bennett email; 4/1/05 | ALTERNATIVE TRANSPORTATION | 4/1/2005 | No | 111662 |
| New Yellow Bus - Specifications; J Bartel email; 4/4/05 | ALTERNATIVE TRANSPORTATION | 4/4/2005 | No | 111674 |
| New Yellow Bus - S Lewis review of plans and specs - proceed to build; emails from J Sacklin/J Bartel/D Rief; 4/1 - 4/7/05; 4/7/05 | ALTERNATIVE TRANSPORTATION | 4/7/2005 | No | 111697 |
| New Yellow Bus - Design review; 5/5/05 | ALTERNATIVE TRANSPORTATION | 5/5/2005 | No | 111714 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| New Yellows Bus - responses to inquiry re: vehicles and fuel; J Sacklin/D Madsen emails (6/16 - 6/17/05); incl. 6/10/05 NYB briefing; 6/10 - 6/17/05; 6/1705 | ALTERNATIVE TRANSPORTATION | 6/17/2005 | No | 111717 |
| New Yellow Bus - changes to vehicles as a result of review of #1; J Sacklin/D Rief emails; 8/17 - 8/19/05; 8/19/05 | ALTERNATIVE TRANSPORTATION | 8/19/2005 | No | 111726 |
| New Yellows Bus - briefing; 9/6/05 | ALTERNATIVE TRANSPORTATION | 9/6/2005 | No | 111733 |
| Summary of Park Bus Project; J Sacklin email to J Bedi; 11/14/05 | ALTERNATIVE TRANSPORTATION | 11/14/2005 | No | 111735 |
| G Hatten/T Barr/J Sacklin re: use of SnoBear or SnoFox vehicles (includes photo); 1/25 - 1/29/06; 1/29/06 | ALTERNATIVE TRANSPORTATION | 1/29/2006 | No | 111740 |
| Contract modification for New Yellows Bus; 2/11/06 | ALTERNATIVE TRANSPORTATION | 2/11/2006 | No | 111743 |
| New Yellows Bus - briefing; 5/1/06 | ALTERNATIVE TRANSPORTATION | 5/1/2006 | No | 111746 |
| Warranty work by GripTrac; 5/16/06 | ALTERNATIVE TRANSPORTATION | 5/16/2006 | No | 111752 |
| Warranty items for New Yellows Bus; 7/6/06 | ALTERNATIVE TRANSPORTATION | 7/6/2006 | No | 111754 |
| Contract modification for New Yellow Bus; 8/9/06 | ALTERNATIVE TRANSPORTATION | 8/9/2006 | No | 111757 |
| Draft notes - New Yellow Bus meeting; 8/15/06 | ALTERNATIVE TRANSPORTATION | 8/15/2006 | No | 111760 |
| Canyon Area Tour District Feasibility Study, Yellowstone National Park, June 2006, final report, by T Barron, includes transmittal from J Sacklin to select YELL employees; 9/22/06 | ALTERNATIVE TRANSPORTATION | 9/22/2006 | No | 111763 |
| Bozeman Chronicle, "Buses, Vans Added to Glacier Transit System"; 3/26/07 | ALTERNATIVE TRANSPORTATION | 3/26/2007 | No | 111765 |
| GTNP News Release, "Record of Decision Signed for Grand Teton Park Final Transportation Plan/EIS, and related news articles; 4/18/07 | ALTERNATIVE TRANSPORTATION | 4/18/2007 | No | 111766 |
| Bozeman Chronicle, "Montana the First to Recognize New Electric Vehicles"; 4/24/07 | ALTERNATIVE TRANSPORTATION | 4/24/2007 | No | 111772 |
| News articles and information re: Spring cycling in Yellowstone; 3/21-4/30/07 | ALTERNATIVE TRANSPORTATION | 4/30/2007 | No | 111773 |
| Biodiesel for New Yellow Buses; H Haines, Montana, DEQ; emails from H Haines/G Danczyk/D Moritz/B Sprangler/P Sanders/J Evanoff/L Ballard/S Shuptrine; 7/12 - 7/16/07; 7/16/07 | ALTERNATIVE TRANSPORTATION | 7/16/2007 | No | 111778 |
| Documents pertaining to 1984 USFS/NPS decision to allow Cooke pass to be plowed; 12/31/84 | AVALANCHE CONTROL | 12/31/1984 | No | 111785 |
| Snow Avalanche Hazards and Mitigation in the United States, by Committee on Ground Failure Hazards Mitigation Research, National Research Council, 1990; 12/31/90 | AVALANCHE CONTROL | 12/31/1990 | No | 111809 |

# Administrative Record - Including Attorney Client Privilege

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| "Acceptable Risk: A Conceptual Proposal"; B Fischhoff; in Risk: Health, Safety, and Environment, Franklin Pierce Law Center; 1/1/94 | AVALANCHE CONTROL | 1/1/1994 | No | 111810 |
| "OSHA fines Big Sky $18,000 for ski patroler's explosion death"; Livingston Enterprise; 4/22/97 | AVALANCHE CONTROL | 4/22/1997 | No | 111814 |
| "A Discussion of the acceptable risk problem"; J Vatn; Reliability Engineering and System Safety, vol. 61, Number 1, July 1998; 7/1/98 | AVALANCHE CONTROL | 7/1/1998 | No | 111815 |
| Director's Order #65: Explosives Use and Blasting Safety; 5/25/99 | AVALANCHE CONTROL | 5/25/1999 | No | 111818 |
| "Avalauncher Evaluation and Site Review"; NoHow, Inc.; October 1999; note: this is the complete report (earlier versions missing pages) delivered 5/10/07 to replace earlier version in files; 10/1/99 | AVALANCHE CONTROL | 10/1/1999 | No | 111823 |
| "Avalanche problem on talus slope"; letter from R Johnson, Gallatin NF, to D Phillips, YNP; 11/26/99 | AVALANCHE CONTROL | 11/26/1999 | No | 111831 |
| AAUNAC 2001 Agenda and Meetings Minutes of May 17, 2001 and Oct. 1, 2000 meetings; email from S Phillips to D Abromeit re: 105 mm RR Restriction for Avalanche Control; 3/5/01 | AVALANCHE CONTROL | 3/5/2001 | No | 111833 |
| "Ammunition availability for avalanche control"; email and attachment from S Phillips; 5/10/01 | AVALANCHE CONTROL | 5/10/2001 | No | 111847 |
| "Breach Loading Avalauncher - Operation and Maintenance Guidelines"; Draft copy only; AAUNAC; rev. 1.10; 8/1/01 | AVALANCHE CONTROL | 8/1/2001 | No | 111854 |
| "Avalhex snow avalanche method"; email from A Ronan Stanley (French Technology Press Office) to M Foster; email from J Leons to M Foster;  8/10/01 | AVALANCHE CONTROL | 8/10/2001 | No | 111855 |
| Avalauncher Operation Plan - Tallus Slide area; Draft; revised 1/24/02 | AVALANCHE CONTROL | 1/24/2002 | No | 111865 |
| Winter Safety, Avalanche Operations, Yellowstone National Park; 10/3/02 | AVALANCHE CONTROL | 10/3/2002 | No | 111869 |
| Avalanche control communications; email from M Keator; 1/15/03 | AVALANCHE CONTROL | 1/15/2003 | No | 111871 |
| Avalanche Safety, pamphlet by Alaska Mountain Safety Center, Inc, Jan 2003; 1/31/03 | AVALANCHE CONTROL | 1/31/2003 | No | 111872 |
| USGS report: "Explosive-Residue Compounds Resulting from Snow Avalanche Control in the Wasatch mountains of Utah"; 2/1/03 | AVALANCHE CONTROL | 2/1/2003 | No | 111874 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| A Ahola/D Reinhart/D Madsen re: snowshed estimates and design for Sylvan Pass, incl. Federal Highway Administration letter (12/7/00) to N Ward re: East Entrance road snowshed estimates; 12/7/00 - 2/21/03; 2/21/03 | AVALANCHE CONTROL | 2/21/2003 | No | 111875 |
| Yellowstone National Park Avalanche Control Program, March 2003; 3/1/03 | AVALANCHE CONTROL | 3/1/2003 | No | 111885 |
| AAUNAC Meeting (2003) Minutes and contact info. of attendees; 5/18/03 to 5/19/03 | AVALANCHE CONTROL | 5/19/2003 | No | 111886 |
| FY 03 Artillery cartridge and fuse costs; email from M Foster to M Keator; 8/4/03 | AVALANCHE CONTROL | 8/4/2003 | No | 111889 |
| Avalauncher operations and employee safety, emails from 1/29/03 to 1/11/04 from R Mossman, B Sefton, F Walker, M Foster, B Gauthier, S Swanke, and M Keator; 1/29/03 | AVALANCHE CONTROL | 1/11/2004 | No | 111891 |
| Memorandum from East District Ranger to Chief Ranger re: Avalanche Control Program; 7/12/04 | AVALANCHE CONTROL | 7/12/2004 | No | 111900 |
| Federal Land Recreation Visitor Protection Act (Avalanche Protection Program); 7/22/04 | AVALANCHE CONTROL | 7/22/2004 | No | 111904 |
| Materials on Aval-hex from Mountain Management; 8/10/04 | AVALANCHE CONTROL | 8/10/2004 | No | 111906 |
| Scope of work for avalanche control at Sylvan Pass; 9/20/04 | AVALANCHE CONTROL | 9/20/2004 | No | 111920 |
| Disposal of avalauncher (includes 5/22/07 email from D Bachman re: where avalauncher is located); memo from D Swanke re: avalauncher use; includes Report of and Transfer of Excess Personal Property and Requisition; SEE FOLDER MEMO for complete entry | AVALANCHE CONTROL | 11/17/2004 | No | 111924 |
| Minutes from 11/18/04 meeting re: avalanche control, from S Swanke; 11/30/04 | AVALANCHE CONTROL | 11/30/2004 | No | 111936 |
| S Swanke re: Heli-Avalhex field test approval requested, includes briefing and risk analysis; 12/1/04 | AVALANCHE CONTROL | 12/1/2004 | No | 111938 |
| Avalanche SAR Training Announcement, from B Chan; 12/8/04 | AVALANCHE CONTROL | 12/8/2004 | No | 111946 |
| Media information re: A Silker's website for Island Park snow/avalanche conditions; 12/18/04 | AVALANCHE CONTROL | 12/18/2004 | No | 111947 |
| Safety PMIS List 2005, from B Gauthier (includes Sylvan Pass avalanche control); 1/10/05 | AVALANCHE CONTROL | 1/10/2005 | No | 111950 |
| S Swanke re: Heli-Avalhex testing tentatively scheduled for March 7-11; 1/14/05 | AVALANCHE CONTROL | 1/14/2005 | No | 111952 |
| Sylvan Pass Avalanche Control and Grooming Operation, Power Point briefing from Lake Sub-district; 1/21/05 | AVALANCHE CONTROL | 1/21/2005 | No | 111954 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| M Yochim to C Matthews re: history of maintaining/grooming Sylvan Pass in winter; 1/27/05 | AVALANCHE CONTROL | 1/27/2005 | No | 111955 |
| PEER News, "Howitzers Not Enough to Keep Yellowstone Road Open," and NPS response; 1/28/05 | AVALANCHE CONTROL | 1/28/2005 | No | 111958 |
| Draft response to YELL request to field test Heli-Avalhex system, from C Chetwin (IMR Aviation Mgmt Officer); 2/1/05 | AVALANCHE CONTROL | 2/1/2005 | No | 111970 |
| Cody Enterprise, "Sylvan Pass Team Battles Avalanche Danger"; 2/7/05 | AVALANCHE CONTROL | 2/7/2005 | No | 111973 |
| News articles and information re: avalanche-related deaths and near-misses in region, winter 2004-05; 3/27/05 | AVALANCHE CONTROL | 3/27/2005 | No | 111978 |
| 3/21/05 D Bachman letter re: Sylvan Pass avalanche control & Cooke Pass plowing, 5/5/05 response, and subsequent meeting information; 5/25/05 | AVALANCHE CONTROL | 5/25/2005 | No | 111987 |
| Memorandum from B Gauthier to Division Chiefs re: Yellowstone Park Blasting Program; 6/23/05 | AVALANCHE CONTROL | 6/23/2005 | No | 112005 |
| Information re: avalanche control on Sylvan Pass in 1904; 9/15/05 | AVALANCHE CONTROL | 9/15/2005 | No | 112007 |
| Notes from D Swanke/M Keator discussion; 9/28/05 | AVALANCHE CONTROL | 9/28/2005 | No | 112010 |
| Avalanche Control and Forecasting Budget, from S Swanke; 11/1/05 | AVALANCHE CONTROL | 11/1/2005 | No | 112011 |
| News articles re: Sylvan Pass avalanche control by helicopter; 3/10/05-12/17/05 | AVALANCHE CONTROL | 12/17/2005 | No | 112013 |
| Sylvan Pass Avalanche Control Operational Profiles, from M Keator (Lake Ranger); 1/19 - 2/9/06; 2/9/06 | AVALANCHE CONTROL | 2/9/2006 | No | 112018 |
| Handouts from March 2006 Open Houses; 3/14/06 | PUBLIC INVOLVEMENT | 3/14/2006 | No | 112029 |
| J Sacklin/M Keator re: USFS confirmation of no avalanche control on Cottonwood Pass, CO snowmobile trails; 2/21/06 | AVALANCHE CONTROL | 2/21/2006 | No | 112031 |
| M Keator to B Gauthier re: 2/26/06 natural avalanche release on Sylvan Pass; 3/1/06 | AVALANCHE CONTROL | 3/1/2006 | No | 112035 |
| M Yochim/S Swanke re: avalanche risk analysis proposal, incl. attachment; 3/6/06 | AVALANCHE CONTROL | 3/6/2006 | No | 112036 |
| East Entrance/Sylvan discussion points/briefing; 3/9/06 | AVALANCHE CONTROL | 3/9/2006 | No | 112039 |
| J Sacklin to S Swanke transmitting his comments on scope of work for Avalanche Risk Analysis; 3/1 - 4/2/06; 4/2/06 | AVALANCHE CONTROL | 4/2/2006 | No | 112048 |
| News articles and information re: avalanche-related deaths and near-misses in region, winter 2005-06; 4/6/06 | AVALANCHE CONTROL | 4/6/2006 | No | 112055 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| Control Method Journal, Winter 2005-06 (documenting Sylvan Pass avalanche control missions); 11/30/05-4/10/06 | AVALANCHE CONTROL | 4/10/2006 | No | 112072 |
| Sylvan Pass Mission Review, Winter 2004-05 and 2005-06, (avalanche control missions); 12/9/04-4/20/06 | AVALANCHE CONTROL | 4/20/2006 | No | 112078 |
| M Keator re: unexploded ordnance found at Sylvan Pass; 5/15/06 | AVALANCHE CONTROL | 5/15/2006 | No | 112080 |
| News articles re: unexploded shell that closes Sylvan Pass; 5/17/06 | AVALANCHE CONTROL | 5/17/2006 | No | 112082 |
| Case Incident Records re: avalanche control on Sylvan Pass, 1999 - 2006; 5/31/06 | AVALANCHE CONTROL | 5/31/2006 | No | 112084 |
| Talus slope: map and photos; 5/31/06 | AVALANCHE CONTROL | 5/31/2006 | No | 112170 |
| Avalanche Control in Yellowstone National Park; 6/1/06 | AVALANCHE CONTROL | 6/1/2006 | No | 112175 |
| Avalanche fatality summary; 06/15/06 | AVALANCHE CONTROL | 6/15/2006 | No | 112177 |
| email S Swanke to D Swanke re: State of Wyoming Hazard Mitigation Plan; 6/16/06 | AVALANCHE CONTROL | 6/16/2006 | No | 112178 |
| Avalanche Control Meeting Agenda, from Chief Ranger's Office; 7/12/06 | AVALANCHE CONTROL | 7/12/2006 | No | 112181 |
| D Bachman testimony for House Resources Forest Subcommittee Hearing on the avalanche bill; 7/19/06 | AVALANCHE CONTROL | 7/19/2006 | No | 112182 |
| J Sacklin to S Lewis re: recommendations for Sylvan Pass avalanche control for 2006-07 winter; 7/28/06 | AVALANCHE CONTROL | 7/28/2006 | No | 112190 |
| McClatchy Newspapers, "Investigators Find Weaknesses in Munitions Storage on Forest Service Land"; 7/31/06 | AVALANCHE CONTROL | 7/31/2006 | No | 112192 |
| 8/17/06 Avalanche Control Meeting material, includes meeting agenda, briefing statement, mission history, and budget, from S Swanke; and the actual risk assessment summary; 8/10/06 | AVALANCHE CONTROL | 8/10/2006 | No | 112197 |
| D Swanke/S Swanke re: estimated cost of dual program for avalanche control; 8/16/06 | AVALANCHE CONTROL | 8/16/2006 | No | 112218 |
| Scope of Work for Avalanche Hazard Assessment and Mitigation Plan, from S Swanke; 8/24/06 | AVALANCHE CONTROL | 8/24/2006 | No | 112222 |
| S Lewis re: decision to focus on utilizing helicopter program for avalanche control with howitzer program as backup; 9/10/06 | AVALANCHE CONTROL | 9/10/2006 | No | 112225 |
| "Avalanche Hazard Reduction/EIS"; PowerPoint briefing on Glacier NP avalanche reduction EIS; 9/25/06 | AVALANCHE CONTROL | 9/25/2006 | No | 112226 |
| Jackson Hole News & Guide, "Avalanche Detector to Listen to Pass Slides"; 10/11/06 | AVALANCHE CONTROL | 10/11/2006 | No | 112249 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| News articles re: limited hotwitzer use on Sylvan Pass for 2006-07 winter; 10/13/06 | AVALANCHE CONTROL | 10/13/2006 | No | 112251 |
| R Causby/M Holm and others announcing availability of Glacier NP Draft Avalanche Hazard Mitigation EIS; 10/24/06 | AVALANCHE CONTROL | 10/24/2006 | No | 112254 |
| J Moody (Cody Chamber of Commerce) to the Chamber's National Parks Committee re: 12/6/06 meeting to discuss winter use plans and CA Review Draft DEIS prior to NPS 12/8/06 public meeting; and email from J Keck; 11/28/06 | AVALANCHE CONTROL | 11/28/2006 | No | 112257 |
| J Keck/M Flanderka and others re: NPS contract with B Comey for assessment of avalanche risk at Sylvan Pass; 12/12/06 | AVALANCHE CONTROL | 12/12/2006 | No | 112259 |
| J Sacklin/D Reinhart re: documents re: East Entrance road construction requested by Ecosystem Research Group; 12/7 - 12/15/06; 12/15/06 | AVALANCHE CONTROL | 12/15/2006 | No | 112260 |
| J Sacklin/D Smith/D Bachman re: Cooke Pass maintenance; 12/15 - 12/18/07; 12/18/07 | AVALANCHE CONTROL | 12/18/2006 | No | 112262 |
| L Baker email to J Sacklin and others re: R Mahn summary; 12/18/07 | AVALANCHE CONTROL | 12/18/2006 | No | 112265 |
| J Sacklin/M Snyder re: late opening of Sylvan Pass in 2006 - 2007 season; 12/20/06 | AVALANCHE CONTROL | 12/20/2006 | No | 112266 |
| S Lewis to M Holm (Glacier Natl Park Supt) re: comments on Avalanche Hazard Reduction by BNSF Railway in Glacier Natl Park and Flathead Natl Forest Draft EIS; 12/21/06 | AVALANCHE CONTROL | 12/21/2006 | No | 112267 |
| S Masica/R Obernesser re: possible call from WY governor D Freudenthal re: delayed opening of Sylvan Pass; 12/20 - 12/23/06; 12/23/06 | AVALANCHE CONTROL | 12/23/2006 | No | 112269 |
| Draft Avalanche Hazard Assessment and Mitigation Report; Sylvan Pass; 1/1/07 | AVALANCHE CONTROL | 1/1/2007 | No | 112272 |
| S Swanke/J Sacklin re: avalanche control talking points for Park County, WY Commission, incl. 8/18/06 briefing statement; 1/4/07 | AVALANCHE CONTROL | 1/4/2007 | No | 112274 |
| R Aus/S Lewis/B Heath/J Keck re: potential plowing of Cooke Pass; 12/11/06 - 1/5/07; 1/5/07 | AVALANCHE CONTROL | 1/5/2007 | No | 112278 |
| Summary of some Sylvan Pass Avalanche documents, by M Yochim; 1/5/07 | AVALANCHE CONTROL | 1/5/2007 | No | 112280 |
| R Obernesser to S Lewis re: duds from helicopter avalanche control mission (1/4 - 1/7/07), incl. emails from M Keator and B Ross, incl. helicopter avalanche control form and case incident record (12/30/06); 1/7/07 | AVALANCHE CONTROL | 1/7/2007 | No | 112284 |
| M Yochim/S Swanke transmitting MAO comments on Comey's draft avalanche assessment report; 1/8/07 | AVALANCHE CONTROL | 1/8/2007 | No | 112288 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| News articles re: status of Sylvan Pass from 12/25/06-1/13/07 | AVALANCHE CONTROL | 1/13/2007 | No | 112291 |
| M Yochim/J Sacklin and others re: historic quote about Sylvan Pass; 1/10 - 1/16/07; 1/16/07 | AVALANCHE CONTROL | 1/16/2007 | No | 112294 |
| E Clark/A Nash emails re: S Lewis' trip to Cody and East Entrance road construction projects; 1/16 - 1/17/07; 1/17/07 | AVALANCHE CONTROL | 1/17/2007 | No | 112296 |
| J Laye/J Keck re: arrangements for meeting room in Billings to discuss Sylvan Pass with WY interests; 1/17/07 | AVALANCHE CONTROL | 1/17/2007 | No | 112297 |
| M Keator/K Speers emails re: recent completed avalanche control missions; 1/12 - 1/17/07; 1/17/07 | AVALANCHE CONTROL | 1/17/2007 | No | 112298 |
| M Yochim/D Swanke and oth-ers re: role of myth and values and identity to Cody in the Sylvan Pass issue, based on L Nicholas' book "Becoming Western"; incl. Mike Yochim's thoughts on East; 12/26/06 - 1/18/07; 1/18/07 | AVALANCHE CONTROL | 1/18/2007 | No | 112301 |
| Billings Gazette, "Avalanche Work Puts Yellowstone Crews at Risk"; 1/19/07 | AVALANCHE CONTROL | 1/19/2007 | No | 112309 |
| Program costs summary from L Helms; 1/19/07 | AVALANCHE CONTROL | 1/19/2007 | No | 112311 |
| D Bachman/M Yochim re: paper by D Abromeit at International Snow Science Workshop, 9/24/04; 1/21/07 | AVALANCHE CONTROL | 1/21/2007 | No | 112312 |
| Sylvan Pass Avalanche Hazard Forecasting Guidelines; 1/21/07 | AVALANCHE CONTROL | 1/21/2007 | No | 112315 |
| K Speers/S Lewis emails transmitting B Coe letter (1/16/07) re: Pahaska Tepee Resort closure, incl. S Lewis reponse letter; 1/11 - 1/22/07; 1/22/07 | AVALANCHE CONTROL | 1/22/2007 | No | 112320 |
| M Yochim/J Sacklin and others re: travel stats on other avalanche-controlled routes in US; 1/22/07 | AVALANCHE CONTROL | 1/22/2007 | No | 112335 |
| M Yochim/J Sacklin transmitting copy of 8/20/05 letter to S Lewis from Jim Brady re: avalanche control on Sylvan Pass; 1/22/07 | AVALANCHE CONTROL | 1/22/2007 | No | 112336 |
| Washington State DOT, "Avalanche Control Means Safety, Savings, and Customer Service," excerpt from website; 1/23/07 | AVALANCHE CONTROL | 1/23/2007 | No | 112339 |
| K Evans/S Lewis/W Koll re: trips by Old Faithful tours to Pahaska/Sylvan Pass in 2005/2006 winter season; 1/24 - 1/25/07; 1/25/07 | AVALANCHE CONTROL | 1/25/2007 | No | 112342 |
| Details and photos of Jan 24 and 25, 2007 natural release avalanches on Sylvan Pass; 1/29/07 | AVALANCHE CONTROL | 1/29/2007 | No | 112343 |

# Administrative Record - Including Attorney Client Privilege

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| D Bachman/M Yochim re: suggestion for reviewer for Comey report, incl. his own qualifications; 1/30/07 | AVALANCHE CONTROL | 1/30/2007 | No | 112348 |
| Emails from S Masica/S Lewis/J Laye re: meetings between T French and M Flanderka and the WY congressional delegation, NPS Director Bomar, and Secretary Kempthorne; 1/31 - 2/2/07; 2/2/07 | AVALANCHE CONTROL | 2/2/2007 | No | 112351 |
| Talking Points re: Sylvan Pass; 2/2/07 | AVALANCHE CONTROL | 2/2/2007 | No | 112353 |
| Information on 2/10/07 Avalanche Awareness presentation; 2/6/07 | AVALANCHE CONTROL | 2/6/2007 | No | 112357 |
| K Duffy/J Sacklin/T O'Donoghue emails re: plowing the "plug" b/w Cody and Cooke City (1/30 - 2/6/07); and J Sacklin email to S Masica re: Northeast Entrance opportunity (2/6/07); and P Allen email to R Frost re: Yellowstone alternative (10/19/07); 2/6/07 | AVALANCHE CONTROL | 2/6/2007 | No | 112359 |
| S Swanke/J Sneddon re: scope of work for peer review of avalanche report; 2/9/07 | AVALANCHE CONTROL | 2/9/2007 | No | 112365 |
| J Keck/R Bailey re: costs and history of closures on Sylvan Pass and B Mahn's death there; 2/12/07 | AVALANCHE CONTROL | 2/12/2007 | No | 112369 |
| J Sacklin to CAs re: Draft Avalanche Hazard Assessment and Mitigation Report available for technical review; 2/20/07 | AVALANCHE CONTROL | 2/20/2007 | No | 112370 |
| K Johnson/A Nash/K Speers re: Sylvan Pass status; 2/20 - 2/21/07; 2/21/07 | AVALANCHE CONTROL | 2/21/2007 | No | 112378 |
| Dates of First and Second Avalanche Missions on Sylvan Pass, 1999-2007; 3/1/07 | AVALANCHE CONTROL | 3/1/2007 | No | 112381 |
| East Entrance/Sylvan Pass Closures, 1992 - 1993 to 2006 - 2007; 3/1/07 | AVALANCHE CONTROL | 3/1/2007 | No | 112382 |
| NE Entrance/Cooke Pass; 3/1/07 | AVALANCHE CONTROL | 3/1/2007 | No | 112384 |
| S Lewis response to 3/3/07 Governor Freudenthal letter re: addressing avalanche hazards in the DEIS and questions on Talus slope; 3/3/07 | AVALANCHE CONTROL | 3/3/2007 | No | 112387 |
| D Bachman/M Yochim and others re: avalanche control on Sylvan Pass and Comey report; 3/4 - 3/9/07; 3/9/07 | AVALANCHE CONTROL | 3/9/2007 | No | 112390 |
| News articles re: avalanche safety and awareness, 2006-07 winter; 11/8/06-3/9/07 | AVALANCHE CONTROL | 3/9/2007 | No | 112405 |
| T Wert/J Sacklin emails re: East Entrance stats and Pahaska; 3/12/07 | AVALANCHE CONTROL | 3/12/2007 | No | 112414 |
| B Hall (Park County, WY) comments on Draft Avalanche Hazard Assessment & Mitigation Report; 3/16/07 | AVALANCHE CONTROL | 3/16/2007 | No | 112415 |
| P Ruble/J Sacklin re: draft avalanche assessment report (Comey) and avalanche control records; 1/30 - 3/17/07; 3/17/07 | AVALANCHE CONTROL | 3/17/2007 | No | 112417 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| J Sacklin/M Keator emails re: Sylvan Pass, incl. Talking Points and S Lewis' speech to Cody for 3/22/07; 3/2 - 3/19/07; 3/19/07 | AVALANCHE CONTROL | 3/19/2007 | No | 112423 |
| J Laye/S Lewis/J Sacklin re: meeting with M Riddle; 3/22/07 | AVALANCHE CONTROL | 3/22/2007 | No | 112457 |
| email from B Comey to S Swanke with peer reviews and contact information for Avalanche Hazard Assessment report; 3/29/07 | AVALANCHE CONTROL | 3/29/2007 | No | 112458 |
| J Sacklin/W Ross emails transmitting UDOT transportation study re: avalanche hazard recommendations, includes Ch.3 Development and Evaluation of Alternatives; 3/29/07 | AVALANCHE CONTROL | 3/29/2007 | No | 112465 |
| Avalanche Hazard Assessment & Mitigation Report, Sylvan Pass, Yellowstone National Park, final report, by B Comey; 3/30/07 | AVALANCHE CONTROL | 3/30/2007 | No | 112468 |
| B Comey to S Swanke re: invoice and response to comments document for Avalanche Hazard Assessment report; 4/2/07 | AVALANCHE CONTROL | 4/2/2007 | No | 112469 |
| D Swanke to A Nash, et al re: final Avalanche Hazard Assessment & Mitigation Report; 4/2/07 | AVALANCHE CONTROL | 4/2/2007 | No | 112473 |
| D Swanke to reviewers of Avalanche Hazard Assessment report with transmittal of final report and response to comments, incl. D Bachman's response; 4/2/07 | AVALANCHE CONTROL | 4/2/2007 | No | 112474 |
| Avalanche Guard information downloaded from web; R Rice article "Avalanche Hazard Reduction Using the Avalanche Guard: A Cache and Mortar Technology"; 4/5/07 | AVALANCHE CONTROL | 4/5/2007 | No | 112476 |
| News articles and information re: avalanche-related deaths and near-misses in region, winter 2006-07; 4/25/07 | AVALANCHE CONTROL | 4/25/2007 | No | 112480 |
| P Olliff/K McDonald/J Sacklin re: winter daily reports and closures of Sylvan Pass; 4/20 - 5/7/07; 5/7/07 | AVALANCHE CONTROL | 5/7/2007 | No | 112515 |
| S Swanke email to M Keator and others requesting avalanche hazard mitigation records; 5/9/07 | AVALANCHE CONTROL | 5/9/2007 | No | 112517 |
| Cost estimates for various avalanche control methods at Sylvan Pass, incl. estimates of cost saving if Sylvan was closed, incl. emails from J Sacklin, M Keator, D Swanke, E Lieberman, S Swanke, and P Perrault; 3/1 - 5/10/07; 5/10/07 | AVALANCHE CONTROL | 5/10/2007 | No | 112518 |
| Distribution of 1999 NoHow Report; emails from J Sacklin to R Prevost and T Grdina; 5/10/07 | AVALANCHE CONTROL | 5/10/2007 | No | 112534 |
| D Swanke/R Lawless (YELL blaster) re: documentation of avalauncher use and unexploded ordnance (7/16/02, 7/10/03, 7/27/04); 5/15/07 | AVALANCHE CONTROL | 5/15/2007 | No | 112536 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| M Yochim/S Lewis re: comparison of Talus Slope and Sylvan Pass; 5/15/07 | AVALANCHE CONTROL | 5/15/2007 | No | 112541 |
| S Lewis/B Shott/M Snyder emails re: asking B Shott to do an ORMA for Sylvan Pass; 5/17 - 5/19/07; 5/19/07 | AVALANCHE CONTROL | 5/19/2007 | No | 112542 |
| D Bachman/M Yochim re: performance and disposition of avalauncher used at Talus Slope; 5/22 - 5/23/07; 5/23/07 | AVALANCHE CONTROL | 5/23/2007 | No | 112544 |
| W Ross/J Sacklin/D Swanke and others re: email review of YNP language in Glacier NP FEIS; 5/29 - 6/4/07; 6/4/07 | AVALANCHE CONTROL | 6/4/2007 | No | 112547 |
| M Snyder to C Armstrong and T Grdina re: Talus Slope avalanche danger (draft/final sent with few changes); 6/11/07 | AVALANCHE CONTROL | 6/11/2007 | No | 112549 |
| S Lewis response to P Buline and H Donley re: Sylvan Pass; 6/12/07 | AVALANCHE CONTROL | 6/12/2007 | No | 112552 |
| S Swanke/M Yochim re: possible avalanche control structures and estimated costs and related briefing statements;  S Swanke/J Sacklin et al. re: Avalanche Risk Assessment - Some Thought about Billy Shott, incl. Risk Assesment attachment; 6/20/07 | AVALANCHE CONTROL | 6/20/2007 | No | 112558 |
| S Lewis/M Snyder emails re: winter use heads up/Sylvan Pass recommendation; 7/3/07 | AVALANCHE CONTROL | 7/3/2007 | No | 112586 |
| J Sacklin to D Emmons re: briefings for East Entrance and Sylvan Pass, incl. draft discussion attachments; 7/12/07 | AVALANCHE CONTROL | 7/12/2007 | No | 112587 |
| M Snyder/M Bomar re: upcoming risk assessment on Sylvan Pass; 6/25 - 7/13/07; 7/13/07 | AVALANCHE CONTROL | 7/13/2007 | No | 112599 |
| S Lewis/J Sacklin transmitting letter from D Bachman to Greater Yellowstone Coalition re: their stance on the potential Sylvan Pass closure; 7/12 - 7/13/07; 7/13/07 | AVALANCHE CONTROL | 7/13/2007 | No | 112601 |
| S Lewis/J Sacklin and others re: conversation with D Lee Stanley re: Sylvan Pass; 7/19/07 | AVALANCHE CONTROL | 7/19/2007 | No | 112605 |
| J Sacklin/D Bachman/B Shott/S Lewis/D Abromeit/J Yount/B Comey/T Stevenson/M Keator/P Ostereich/D Swanke emails re: avalanche expert panel invitations and arrangements for ORMA and Don's offer to participate, incl. attachments; 7/18 - 8/2/07; 8/2/07 | AVALANCHE CONTROL | 8/2/2007 | No | 112606 |
| Operational Risk Assessment for Sylvan Pass; materials from the workshop; 8/6 - 8/8/07; 8/8/07 | AVALANCHE CONTROL | 8/8/2007 | No | 112648 |
| letter from B Jones re: publications about avalanches (5/21/07) and M Keator note re: meeting with National Park Committee of Cody Country Chamber; 8/9/07 | AVALANCHE CONTROL | 8/9/2007 | No | 112667 |

# Administrative Record - Including Attorney Client Privilege

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| Distribution of Draft "Sylvan Pass Operational Risk Management Assessment" to cooperating agencies and others; email from J Sacklin; 8/27/07 | AVALANCHE CONTROL | 8/27/2007 | No | 112671 |
| S Lewis/M Snyder/J Sacklin/A Carrigan/B Shott/M Toft emails re: Cody meeting to discuss draft ORMA findings; 8/16 - 8/30/07; 8/30/07 | AVALANCHE CONTROL | 8/30/2007 | No | 112673 |
| S Masica/M Yochim re: delivering the draft ORMA (8/24/07) to the Director; 8/31/07 | AVALANCHE CONTROL | 8/31/2007 | No | 112681 |
| D Bachman/M Yochim re: his comments (8/30/07) on ORMA workshop; 9/4/07 | AVALANCHE CONTROL | 9/4/2007 | No | 112684 |
| D Swanke email to ORM observers and participants with PowerPoint from ORM; 9/4/07 | AVALANCHE CONTROL | 9/4/2007 | No | 112688 |
| M Toft/J Sacklin/B Shott and others re: release of ORMA and obtaining related documents; 8/20 - 9/7/07; 9/7/07 | AVALANCHE CONTROL | 9/7/2007 | No | 112691 |
| S Lewis/J Sacklin/V Knox/M Toft re: budget and visitation figures for Alaskan national parks; 9/7 - 9/10/07; 9/10/07 | AVALANCHE CONTROL | 9/10/2007 | No | 112705 |
| D Bachman/J Sacklin re: avalanche control in Alaskan NPS units; 9/13/07 | AVALANCHE CONTROL | 9/13/2007 | No | 112708 |
| J Fahey/P Oestreich/J Sacklin/M Keator emails re: weather stations for Old Faithful and Sylvan Pass, incl. cost quotes, purchase orders, and specs; and M Hektner email re: installation instructions; 8/20 - 9/14/07; 9/14/07 | AVALANCHE CONTROL | 9/14/2007 | No | 112709 |
| M Toft/J Sacklin re: K McDonald joining him on conference call releasing FEIS to public; 9/14/07 | AVALANCHE CONTROL | 9/14/2007 | No | 112732 |
| J Anzelmo/M Bomar re: message re: Sylvan Pass situation; 9/17/07 | AVALANCHE CONTROL | 9/17/2007 | No | 112736 |
| S Lewis/M Snyder emails re: Sylvan Pass cost estimates; 9/14 - 9/17/07; 9/17/07 | AVALANCHE CONTROL | 9/17/2007 | No | 112739 |
| Comments on draft ORMA Report (incl. originals) and post-meeting exchanges; 8/9 - 9/24/07; 9/24/07 | AVALANCHE CONTROL | 9/24/2007 | No | 112741 |
| Response of Governor Freudenthal's Sept. 7 and 14 letters on Draft ORMA; incl. R Frost transmittal email to J Sacklin (9/25/07); 9/24/07 | AVALANCHE CONTROL | 9/24/2007 | No | 112785 |
| M Yochim/R Frost re: NPS implementation of OSHA's suggestions for Sylvan Pass avalanche control; 9/25/07 | AVALANCHE CONTROL | 9/25/2007 | No | 112788 |
| S Lewis/J Sacklin re: email from K Williams and her husband's death in Yosemite in clearing Tioga Pass of snow; 9/25/07 | AVALANCHE CONTROL | 9/25/2007 | No | 112789 |
| C Turk/J Sacklin emails re: Sylvan Pass avalanche EIS; 9/19 - 9/26/07; 9/26/07 | AVALANCHE CONTROL | 9/26/2007 | No | 112791 |
| C Campbell/J Sacklin et al. re: meeting on ORMA before Winter Ops meeting; 9/28/07 | AVALANCHE CONTROL | 9/28/2007 | No | 112792 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| Responses to comments on ORMA; 10/1/07 | AVALANCHE CONTROL | 10/1/2007 | No | 112793 |
| Summary timelines re: communication with State of Wyoming re: Sylvan Pass; September 2005 - October 2007; 10/5/07 | AVALANCHE CONTROL | 10/5/2007 | No | 112796 |
| D Bachman/S Lewis et al. transmitting his comments on Sylvan Pass ORMA and personnel reassignments; emails from C Campbell, S Lewis, and D Swanke; 10/10 - 10/17/07; 10/17/07 | AVALANCHE CONTROL | 10/17/2007 | No | 112800 |
| email T Reid/J Sacklin/D Swanke re: operations meetings; 10/17/07 | AVALANCHE CONTROL | 10/17/2007 | No | 112812 |
| email R Frost/J Sacklin re: Sylvan Pass analysis in FEIS and ROD; 10/24/07 | AVALANCHE CONTROL | 10/24/2007 | No | 112813 |
| email from B Ross re: M101 howitzer; 10/27/07 | AVALANCHE CONTROL | 10/27/2007 | No | 112814 |
| Enzi et al. to Kempthorne re: Sylvan Pass and ORMA and M Snyder response; 9/11 - 10/30/07; 10/30/07 | AVALANCHE CONTROL | 10/30/2007 | No | 112815 |
| M Snyder/C Moore re: not releasing his information; 11/1/07 | AVALANCHE CONTROL | 11/1/2007 | No | 112822 |
| Sylvan Pass Operational Risk Management Assessment, Final Report of Results and Interpretation, August 6-8, 2007, Workshop in Gardiner, MT, YNP; 11/1/07 | AVALANCHE CONTROL | 11/1/2007 | No | 112823 |
| M Yochim/B Shott re: edits and changes to draft ORMA; 10/16 - 11/2/07; 11/2/07 | AVALANCHE CONTROL | 11/2/2007 | No | 112824 |
| S Lewis/C Moore/C Simpson/R Frost/M Snyder/S Masica/M Butler/H Greczmiel emails re: C Moore meetings on Sylvan Pass; 10/10 - 11/5/07; 11/5/07 | AVALANCHE CONTROL | 11/5/2007 | No | 112832 |
| M Yochim/C Lehnertz re: review of ORMA; 11/6/07 | AVALANCHE CONTROL | 11/6/2007 | No | 112848 |
| S Masica/S Lewis re: meeting b/w C Simpson and M Bomar re: coercion of Sylvan Pass agreement; 11/8/07 | AVALANCHE CONTROL | 11/8/2007 | No | 112849 |
| M Yochim/D Bachman re: final draft of ORMA; 11/20/07 | AVALANCHE CONTROL | 11/20/2007 | No | 112851 |
| D Bachman email to S Lewis and others transmitting his memo on Sylvan Pass "full forecasting" program; 11/28/07 | AVALANCHE CONTROL | 11/28/2007 | No | 112852 |
| Clarks Fork Canyon Road FEIS, 1973, excerpts (Chief Joseph Highway); 12/1/07 | AVALANCHE CONTROL | 12/1/2007 | No | 112855 |
| News articles re: avalanche control in Glacier National Park; 2/23/06 - 12/3/07; 12/3/07 | AVALANCHE CONTROL | 12/3/2007 | No | 112880 |
| J Sacklin email to D Wenk transmitting "Avalanche Control beyond Safety" document; 12/5/07 | AVALANCHE CONTROL | 12/5/2007 | No | 112911 |
| A Nash/L Miller/K Speers/G Pollock emails re: winter Sylvan Pass status information dissemination; 10/17 - 12/6/07; 12/6/07 | AVALANCHE CONTROL | 12/6/2007 | No | 112914 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| M Yochim/A Nash/F C Johnson re: comments on draft webpages for Sylvan Pass; 12/11/07 | AVALANCHE CONTROL | 12/11/2007 | No | 112932 |
| T Reid/C Campbell to D Swanke/J Sacklin re: Sylvan Operational Procedures, incl. attached procedures; 12/11/07 | AVALANCHE CONTROL | 12/11/2007 | No | 112934 |
| Correspondence/documentation re: Hoyt Peak weather station; 9/5 - 12/12/07; 12/12/07 | AVALANCHE CONTROL | 12/12/2007 | No | 112936 |
| C Moore/S Lewis emails to Sylvan Pass list re: Meetings on Sylvan Pass issue; 11/21 - 12/13/07; 12/13/07 | AVALANCHE CONTROL | 12/13/2007 | No | 113041 |
| EPA Tier 1 Regulatory Impact Analysis; EPA Tier 2 Executive Summary from Reg. Impact Analysis; "The History of Reducing Tailpipe Emissions," "Frequently Asked Questions from Snowmobile Owners," "Emissions standards for New Nonroad - MORE | BAT | 9/1/2002 | No | 113062 |
| BAT certification for Bombardier 2005 Ski Doo Legend Sport GT V1000 (with upgrade kit), includes EPA BAT cert; 10/21/04-12/1/04 | BAT | 12/1/2004 | No | 113079 |
| K Schneider/J Klak (BRP) re: Bombardier BAT compliance and labeling; 12/14/04 | BAT | 12/14/2004 | No | 113101 |
| BAT certification for Bombardier 2003 Ski Doo GT V1000 (with upgrade kit); 2/14/05 | BAT | 2/14/2005 | No | 113108 |
| C Wright (Arctic Cat) and K Schneider re: BAT certification procedures for 2006 Model Year; 7/19/05 | BAT | 7/19/2005 | No | 113112 |
| Procedures for certifying snowmobiles BAT; 11/1/05 | BAT | 11/1/2005 | No | 113113 |
| M Yochim/A Worstell re: preliminary snowcoach list for emissions testing and snowcoach BAT standards development; 11/10-11/29/05 | BAT | 11/29/2005 | No | 113116 |
| Polaris MY2006 BAT documentation; public file copy; 10/20 - 11/30/05; 11/30/05 | BAT | 11/30/2005 | No | 113118 |
| D Swanke/M Wolfe correspondence re: Yamaha FEL; 11/28 - 12/1/05; 12/1/05 | BAT | 12/1/2005 | No | 113128 |
| S Lewis letter to Yamaha not certifying 2006 RS Venture Touring snowmobile due to emissions; 12/5/05 | BAT | 12/5/2005 | No | 113133 |
| 11/16/05 conference call notes re: Yellowstone study plans and snowcoach BAT discussion, from J Ray; 12/8/05 | BAT | 12/8/2005 | No | 113142 |
| A Worstell/J Ray re: conference call to set snowcoach BAT, includes EPA emission standards and Tier 2 information; 12/12/05 | BAT | 12/12/2005 | No | 113145 |
| Arctic Cat BAT documentation for MY06; 12/1 - 12/13/06; 12/13/06 | BAT | 12/13/2005 | No | 113155 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| BAT list for website update, from D Swanke; 12/16/05 | BAT | 12/16/2005 | No | 113166 |
| BAT certification for Arctic Cat 2006 Panther 660 Touring, Panther 660 Trail, 660 Touring, Bearcat 660 W/T; 12/21/05 | BAT | 12/21/2005 | No | 113169 |
| Tom Pugh correspondence re: initial Yamaha BAT certification for MY06; 9/7/05 - 1/5/06; 1/5/06 | BAT | 1/5/2006 | No | 113170 |
| C Wright (Arctic Cat) to D Swanke re: concept of improved BAT; 1/26/06 | BAT | 1/26/2006 | No | 113187 |
| "Car Makers strive for a Quieter Ride"; R Flandez; Wall Street Journal; 3/23/06 | BAT | 3/23/2006 | No | 113188 |
| M Yochim/J Sacklin/A Bailey re: Snowcoach Fuel records, incl. 2 attachments on mpg and fuel records; 5/17/06 - 5/24/06; 5/24/06 | BAT | 5/24/2006 | No | 113189 |
| J Sacklin to S Iobst re: possible testing of older NPS fleet snowmobiles for BAT; 6/30/06 | BAT | 6/30/2006 | No | 113216 |
| email D Swanke to J Sneddon and others re: contract language and use of BAT snowmobiles; 10/12/06 | BAT | 10/12/2006 | No | 113217 |
| D Swanke to P Oestreich re: website link to BAT requirements; 11/1/06 | BAT | 11/1/2006 | No | 113218 |
| Arctic Cat BAT request for MY2007 and email follow-up; 11/16/06 | BAT | 11/16/2006 | No | 113221 |
| BAT certification for Bombardier 2007 Ski Doo Legend V800 Trail, Legend V800 Touring, Expedition V800 Sport, Skandic V800 Tundra; 11/21/06 | BAT | 11/21/2006 | No | 113226 |
| BAT certification for Arctic Cat 2007 Panther 660 Touring, Panther 660 Trail, 660 Touring, Bearcat 660 W/T; 12/13/06 | BAT | 12/13/2006 | No | 113236 |
| BAT certification for Polaris 2007 FS IQ Touring; 12/13/06 | BAT | 12/13/2006 | No | 113237 |
| Yamaha BAT documentation MY07; 12/18/06 | BAT | 12/18/2006 | No | 113238 |
| BAT certification for Yamaha 2007 RS 10VT (Venture series) and RS10R (Vector series); 12/20/06 | BAT | 12/20/2006 | No | 113241 |
| J Jennings/J Sacklin re: six year BAT certification for snowmobiles in response to K Swanson; 1/19/07 | BAT | 1/19/2007 | No | 113242 |
| D Smith/D Swanke correspondence re: Yamaha VK snowmobile; 3/13 - 4/3/07; 4/3/07 | BAT | 4/3/2007 | No | 113243 |
| J Sacklin email to T Covey of American Performance Technology re: BAT information; 9/6/07 | BAT | 9/6/2007 | No | 113248 |
| email C Wright/D Swanke/D Nelson re: Options for kits to meet BAT; 10/17 - 10/18/07; 10/18/07 | BAT | 10/18/2007 | No | 113250 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| P Galindo/M Yochim/D Swanke and others re: BAT snowmobiles for use by contractors; 11/28 - 11/30/07; 11/30/07 | BAT | 11/30/2007 | No | 113251 |
| Polaris BAT documentation and certification MY 08; 5/23 - 12/3/07; 12/3/07 | BAT | 12/3/2007 | No | 113261 |
| Yamaha BAT documentation and certification MY 08; 8/3 - 12/3/07; 12/3/07 | BAT | 12/3/2007 | No | 113262 |
| Arctic Cat BAT documentation and certification MY 08; 11/26 - 12/6/07; 12/6/07 | BAT | 12/6/2007 | No | 113271 |
| Briefing Statement for Secretary Visit; 1/4/05 | BRIEFINGS | 1/4/2005 | No | 113280 |
| Yellowstone and Grand Teton National Parks Long-Term Winter Use Planning; WORK PRODUCT; 1/14/05 | BRIEFINGS | 1/14/2005 | Yes | 113284 |
| Briefing Statement; 1/28/05 | BRIEFINGS | 1/28/2005 | No | 113285 |
| Briefing Statement; 2/11/05 | BRIEFINGS | 2/11/2005 | No | 113286 |
| MAO briefing for Superintendent's Annual Report, FY04; 2/14/05 | BRIEFINGS | 2/14/2005 | No | 113289 |
| A/C; WORK PRODUCT; YELL & GRTE Long-Term winter use planning; 3/10/05 | BRIEFINGS | 3/10/2005 | Yes | 113293 |
| Updated Snowcoach Briefing; 3/18/05 | BRIEFINGS | 3/18/2005 | No | 113294 |
| Winter use summary; 3/29/05 | BRIEFINGS | 3/29/2005 | No | 113297 |
| New EIS Timeline; 4/19/05 | BRIEFINGS | 4/19/2005 | No | 113303 |
| Process Timeline for Winter Use Planning, from C Matthews; 4/19/05 | BRIEFINGS | 4/19/2005 | No | 113306 |
| Briefing Statement and EIS Update; 5/12/05 | BRIEFINGS | 5/12/2005 | No | 113312 |
| Seasonal orientation 2005; 6/1/05 | BRIEFINGS | 6/1/2005 | No | 113317 |
| Talking points and winter briefings for Director's interview with Greenwire, from J Sacklin; 6/9/05 | BRIEFINGS | 6/9/2005 | No | 113321 |
| YCC presentation; 7/1/05 | BRIEFINGS | 7/1/2005 | No | 113328 |
| Summary of Winter Use Monitoring 2004-05; 7/15/05 | BRIEFINGS | 7/15/2005 | No | 113336 |
| Winter use plans EIS; 7/20/05 | BRIEFINGS | 7/20/2005 | No | 113337 |
| Winter Use Planning Briefing for Core Operations; 7/20/05 | BRIEFINGS | 7/20/2005 | No | 113338 |
| A/C; WORK PRODUCT; Briefing Statement; 8/19/05 | BRIEFINGS | 8/19/2005 | Yes | 113340 |
| Briefing Statement; 9/16/05 | BRIEFINGS | 9/16/2005 | No | 113343 |
| Briefing for Superintendent's Annual Report, FY05; 9/30/05 | BRIEFINGS | 9/30/2005 | No | 113345 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| Briefings for Washington, DC meetings: Power Point, New Concepts for Alternatives, and Modeling Alternatives Summary; 10/22/05 | BRIEFINGS | 10/22/2005 | No | 113348 |
| YCR Staff PowerPoint; 11/10/05 | BRIEFINGS | 11/10/2005 | No | 113356 |
| Power Point briefing for Yellowstone Management Team; 11/15/05 | BRIEFINGS | 11/15/2005 | No | 113357 |
| J Sacklin/D Swanke re: FAQs re: winter use plan and EIS; 12/1/05 | BRIEFINGS | 12/1/2005 | No | 113358 |
| NPS Interpretive Training; 12/14/05 | BRIEFINGS | 12/14/2005 | No | 113360 |
| Winter wildlife staff PowerPoint; 12/14/05 | BRIEFINGS | 12/14/2005 | No | 113361 |
| Briefing Statement; 1/24/06 | BRIEFINGS | 1/24/2006 | No | 113362 |
| J Sacklin/C Sheldon re: Bozeman briefing for 3/14/06 open house, incl. 2/1/06 briefing statement; 2/1/06 | BRIEFINGS | 2/1/2006 | No | 113381 |
| Winter Use Power Point Update; 2/16/06 | BRIEFINGS | 2/16/2006 | No | 113385 |
| J Sacklin/K McCartney transmitting 3/6/06 briefing statement; 3/6/06 | BRIEFINGS | 3/6/2006 | No | 113386 |
| J Sacklin/L Miller re: DOI winter use text; 3/2 - 3/6/06; 3/6/06 | BRIEFINGS | 3/6/2006 | No | 113390 |
| Emails re: winter use stakeholders list for new DOI Secretary; 3/24/06 | BRIEFINGS | 3/24/2006 | No | 113391 |
| Briefing statements re: plowing Cooke Pass and Beartooth Pass; 3/30/06 | BRIEFINGS | 3/30/2006 | No | 113400 |
| Briefing Statement; 3/31/06 | BRIEFINGS | 3/31/2006 | No | 113407 |
| Power Point briefing for April 3-7, 2006 WASO meetings; 4/3/06 | BRIEFINGS | 4/3/2006 | No | 113410 |
| Winter Use Planning in YELL; May 2006; 5/1/06 | BRIEFINGS | 5/1/2006 | No | 113411 |
| J Sacklin to A Hutchinson transmitting 3/31/06 briefing statement; 6/1/06 | BRIEFINGS | 6/1/2006 | No | 113413 |
| Briefing Statement; 6/21/06 | BRIEFINGS | 6/21/2006 | No | 113417 |
| Power Point briefing for Washington, DC (2 PowerPoints); 6/26/06 | BRIEFINGS | 6/26/2006 | No | 113420 |
| Preferred Alternative discussion; 6/26/06 | BRIEFINGS | 6/26/2006 | No | 113426 |
| November 2004 and August 2006 briefing statements on Sylvan Pass avalanche control "pilot program"; November 2004 and August 2006; 8/1/06 | BRIEFINGS | 8/1/2006 | No | 113428 |
| Briefing Statement; 8/29/06 | BRIEFINGS | 8/29/2006 | No | 113431 |
| Briefing for M Bomar for confirmation hearing; S Masica/S Lewis/J Sacklin emails, incl. 9/6/06 briefing statement; 9/6/06 | BRIEFINGS | 9/6/2006 | No | 113434 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| Emails re: update for winter use planning paragraph of L Scarlett's statement of Regulatory Priorities; 9/6/06 | BRIEFINGS | 9/6/2006 | No | 113437 |
| Briefing Statement; 10/13/06 | BRIEFINGS | 10/13/2006 | No | 113441 |
| Briefing; 10/27/06 | BRIEFINGS | 10/27/2006 | No | 113444 |
| PowerPoint briefings on DEIS for week of 11/13/06 in D.C. - background information and update briefings; 11/13/06 | BRIEFINGS | 11/13/2006 | No | 113447 |
| Winter use schedule - summer 2005 - 12/19/07; 11/13/06 | BRIEFINGS | 11/13/2006 | No | 113448 |
| Weekly Issues Report, Intermountain Region; CA's to conduct technical review of Draft EIS; 11/14/06 | BRIEFINGS | 11/14/2006 | No | 113449 |
| A Carrigan, DOI; A Carrigan, M Gibson-Scott/S Lewis emails; 11/18 - 11/27/06; 11/27/06 | BRIEFINGS | 11/27/2006 | No | 113451 |
| J Jennings to S Lewis transmitting Flagg briefing statement; 12/7/06 | BRIEFINGS | 12/7/2006 | No | 113453 |
| Winter training; 12/11/06 | BRIEFINGS | 12/11/2006 | No | 113455 |
| J Sacklin/C Turk/M Snyder/D Barna/S Masica/M Bomar/B Waidmann emails re: key dates through 2008; 12/15 - 12/18/06; 12/18/06 | BRIEFINGS | 12/18/2006 | No | 113456 |
| Briefing Statement; 1/5/07 | BRIEFINGS | 1/5/2007 | No | 113460 |
| Weekly Issues Report, Intermountain Region; "Road Closure Scrutiny" re: East Entrance/Sylvan Pass; 1/16/07 | BRIEFINGS | 1/16/2007 | No | 113462 |
| Winter Use Planning Briefing Statement; incl. emails from J Sacklin, J Doyle, M Kuckro, and C Salotti; 1/16/07 | BRIEFINGS | 1/16/2007 | No | 113465 |
| Update on release of DEIS - T Willens from S Masica/J Sacklin/S Lewis/K Sabella emails; question on release of DEIS; 1/30 - 1/31/07; 1/31/07 | BRIEFINGS | 1/31/2007 | No | 113471 |
| A Nash/J Doyle re: budget briefing Q & A's re: winter use; 2/16/07 | BRIEFINGS | 2/16/2007 | No | 113475 |
| Briefings for D Wenk, S Masica, L Scarlett, and D Verhey; 2/20/07 | BRIEFINGS | 2/20/2007 | No | 113478 |
| PowerPoint slide presentation printouts: Winter Use Planning: Yellowstone and Grand Teton National Parks; March 2007; 3/1/07 | BRIEFINGS | 3/1/2007 | No | 113481 |
| Background information for T Willens, Deputy Assistant Secretary; incl. 1/17/07 briefing and February 2007 WU update; 3/7/07 | BRIEFINGS | 3/7/2007 | No | 113482 |
| Briefing; 3/7/07 | BRIEFINGS | 3/7/2007 | No | 113488 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| J Sacklin/J Doyle/B Sewall emails re: questions from Sec. Kempthorne's budget hearing; 3/6 - 3/7/07; 3/7/07 | BRIEFINGS | 3/7/2007 | No | 113489 |
| History of winter use; 3/8/07 | BRIEFINGS | 3/8/2007 | No | 113493 |
| Briefings for Washington; week of 3/19/07 | BRIEFINGS | 3/19/2007 | No | 113496 |
| Briefing Statement; 3/27/07 | BRIEFINGS | 3/27/2007 | No | 113503 |
| Snowmobile impacts to wildlife; A Nash to S Masica; 3/26 - 3/27/07; 3/27/07 | BRIEFINGS | 3/27/2007 | No | 113504 |
| G Pollock/J Sacklin email re: draft schedule for winter use EIS and rulemaking; 3/30/07 | BRIEFINGS | 3/30/2007 | No | 113506 |
| Conversation with S Lewis on 4/4/07, by G Pollock; 4/4/07 | BRIEFINGS | 4/4/2007 | No | 113508 |
| Status Check on Rule; email from S Lewis to S Masica; 4/4/07 | BRIEFINGS | 4/4/2007 | No | 113511 |
| Briefing for M Snyder; 4/11/07 | BRIEFINGS | 4/11/2007 | No | 113519 |
| L Miller/J Sacklin/S Lewis/M Bomar emails re: Hartford editorial re: Yellowstone and snowmobiles; 4/16 - 4/18/07; 4/18/07 | BRIEFINGS | 4/18/2007 | No | 113528 |
| J Sacklin/S Lewis email re: options for 1-year delay rule and schedule briefing statement drafts and revised version, incl. Briefing Statement (4/19/07) - "Schedule to complete winter use plan"; 4/13 - 4/19/07; 4/19/07 | BRIEFINGS | 4/19/2007 | No | 113534 |
| J Sacklin/S Lewis re: bullets for meeting with Director Bomar; 4/22 - 4/23/07; 4/23/07 | BRIEFINGS | 4/23/2007 | No | 113542 |
| May 2007 Update: Winter Use Planning in YELL and GRTE; 5/1/07 | BRIEFINGS | 5/1/2007 | No | 113545 |
| PowerPoint presentation and handouts utilized for Spring 2007 employee briefings; 5/7/07 | BRIEFINGS | 5/7/2007 | No | 113547 |
| Briefing Statement; 5/11/07 | BRIEFINGS | 5/11/2007 | No | 113554 |
| J Sacklin email to B Sheaffer transmitting winter planning/Sylvan Pass briefing; 5/11/07 | BRIEFINGS | 5/11/2007 | No | 113555 |
| J Sacklin/T Olliff re: soundscapes proposal; 5/11/07 | BRIEFINGS | 5/11/2007 | No | 113557 |
| Briefing materials for Director's meeting with B Wade; S Masica/M Bomar/J Brooks/M Bradley emails; 5/25/07 | BRIEFINGS | 5/25/2007 | No | 113561 |
| Briefing; 6/6/07 | BRIEFINGS | 6/6/2007 | No | 113564 |
| S Lewis/S Masica email re: winter use one-pager; 6/26/07 | BRIEFINGS | 6/26/2007 | No | 113565 |
| G Pollock/J Sacklin email re: CDST/Grassy Lake Road draft briefing for week of July 9 in D.C.; 6/28/07 | BRIEFINGS | 6/28/2007 | No | 113567 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| Briefing; July 2007; 7/1/07 | BRIEFINGS | 7/1/2007 | No | 113570 |
| Update re: Winter Use Planning for Yellowstone and Grand Teton National Parks; includes schedule and public engagement; 7/1/07 | BRIEFINGS | 7/1/2007 | No | 113571 |
| Winter Use briefing for Lynn Scarlett and Mary Bomar (7/3/07 draft); 7/10/07 | BRIEFINGS | 7/10/2007 | No | 113572 |
| J Sacklin email to S Lewis re: Coalition of NPS Retirees talking points; 7/12/07 | BRIEFINGS | 7/12/2007 | No | 113573 |
| Winter Use briefing for Gary Smith and Ashley Carrigan, DOI; 7/12/07 | BRIEFINGS | 7/12/2007 | No | 113577 |
| J Sacklin/J Naughton/D Jorjani emails re: deadlines/schedule for YELL issues; 7/17 - 7/25/07; 7/25/07 | BRIEFINGS | 7/25/2007 | No | 113578 |
| S Lewis/G Pollock/M Gibson Scott/D Wenk emails re: visit from WY governor; 7/27/07 | BRIEFINGS | 7/27/2007 | No | 113582 |
| J Laye/M Keator/S Lewis emails re: briefing for Director Bomar on Sylvan Pass; 7/30 - 8/3/07; 8/3/07 | BRIEFINGS | 8/3/2007 | No | 113585 |
| Briefing Statement; 8/13/07 | BRIEFINGS | 8/13/2007 | No | 113587 |
| EIS/Rule schedule; 8/20/07 | BRIEFINGS | 8/20/2007 | No | 113588 |
| September 2007 Update: Winter Use Planning in Yellowstone and Grand Teton National Parks; 9/1/07 | BRIEFINGS | 9/1/2007 | No | 113589 |
| Briefing Statement; 9/10/07 | BRIEFINGS | 9/10/2007 | No | 113591 |
| A Nash/M Gibson Scott re: material for Director Bomar during her Wyoming trip; 9/17/07 | BRIEFINGS | 9/17/2007 | No | 113592 |
| Talking Points for M Bomar re: B Wade's questions; A Nash/P Sheridan/M Bomar emails; 9/20 - 9/25/07; 9/25/07 | BRIEFINGS | 9/25/2007 | No | 113595 |
| Briefing Statement; 9/26/07 | BRIEFINGS | 9/26/2007 | No | 113603 |
| J Sacklin/S Masica emails re: 3-week-out report and review of final regulation; 9/26/07 | BRIEFINGS | 9/26/2007 | No | 113604 |
| October 2007 PowerPoint briefing; 10/1/07 | BRIEFINGS | 10/1/2007 | No | 113606 |
| Briefing Statement; 10/2/07 | BRIEFINGS | 10/2/2007 | No | 113607 |
| J Sacklin to S Lewis re: talking points on winter use; 10/25/07 | BRIEFINGS | 10/25/2007 | No | 113608 |
| J Sacklin/D Wenk emails re: briefing on winter use; 10/29/07 | BRIEFINGS | 10/29/2007 | No | 113610 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| A Nash email to J Doyle/S Masica and others re: YELL submission for 3-week out report on winter use; 10/29/07; and J Sacklin email to S Masica/M Snyder re: Timeline for Final Rule; 10/30/07 | BRIEFINGS | 10/30/2007 | No | 113612 |
| M Yochim/T Olliff re: report to the World Heritage Commission; 10/30/07 | BRIEFINGS | 10/30/2007 | No | 113615 |
| Briefing for ROD; 11/1/07 | BRIEFINGS | 11/1/2007 | No | 113618 |
| K Franken/J Sacklin re: page count of recent EISs; 11/6/07 | BRIEFINGS | 11/6/2007 | No | 113620 |
| Three-week out report for winter use plan; S Masica/J Lee emails; 11/7/07 | BRIEFINGS | 11/7/2007 | No | 113622 |
| Winter Use Questions; 11/10/07 | BRIEFINGS | 11/10/2007 | No | 113623 |
| Message Points for Director Bomar; P Sheridan emails to M Bomar; 11/9 - 11/13/07; 11/13/07 | BRIEFINGS | 11/13/2007 | No | 113625 |
| Excerpts from 1990 Winter Use Plan with visitation trends/use levels and forecast, incl. fax transmittal page; 11/14/07 | BRIEFINGS | 11/14/2007 | No | 113629 |
| Proposed news release sent to M Bomar and L Scarlett re: delay in signing ROD; A Nash/S Lewis emails; 11/19/07 | BRIEFINGS | 11/19/2007 | No | 113640 |
| Briefing Statement; 11/21/07 | BRIEFINGS | 11/21/2007 | No | 113642 |
| Seasonal orientation 2007; 12/1/07 | BRIEFINGS | 12/1/2007 | No | 113643 |
| Winter use planning PowerPoint; 12/07; 12/1/0/7 | BRIEFINGS | 12/1/2007 | No | 113644 |
| Staff Meeting Minutes, briefings, travel - Director's Office, Assistant Secretary's Office; 6/12/05 - 12/30/07; 12/30/07 | BRIEFINGS | 12/30/2007 | No | 113645 |
| FY05 Interior Appropriations Rider; 11/22/04 | BUDGET & FUNDING | 11/22/2004 | No | 113706 |
| FY05 Winter Planning Budget; 1/10/05 | BUDGET & FUNDING | 1/10/2005 | No | 113708 |
| Winter use funding for FY05; J Sacklin/L Robb/J Edlund emails; 2/3/05 | BUDGET & FUNDING | 2/3/2005 | No | 113709 |
| Draft response to Interior Appropriations subcommittee question re: current situation with winter use plan EA; S Lewis/J Sacklin/G Bulman emails (4/7 - 4/11/05); 4/11/05 | BUDGET & FUNDING | 4/11/2005 | No | 113711 |
| FY06 Appropriations #3: House Full Committee Updates; 5/13/05 | BUDGET & FUNDING | 5/13/2005 | No | 113715 |
| FY06 Appropriations #6: Senate Full Committee Markup; 6/20/05 | BUDGET & FUNDING | 6/20/2005 | No | 113717 |
| J Sacklin to C Matthews re: winter planning expenditures; 6/24/05 | BUDGET & FUNDING | 6/24/2005 | No | 113722 |
| Legislative Strategy for Winter Use; 7/20/05 | BUDGET & FUNDING | 7/20/2005 | No | 113728 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| FY06 Appropriations #9: Conference Bill and Report Language; 8/2/05 | BUDGET & FUNDING | 8/2/2005 | No | 113732 |
| J Sacklin to S Lewis/S Iobst/L Robb re: draft list of winter-related expenditures; 8/31/05 | BUDGET & FUNDING | 8/31/2005 | No | 113742 |
| Winter Use Funding Briefing; 8/31/05 | BUDGET & FUNDING | 8/31/2005 | No | 113743 |
| J Sacklin to J Wessels re: winter planning funds, includes Winter Use Funding Briefing and FY06 Budget Spreadsheet; 9/16/05 | BUDGET & FUNDING | 9/16/2005 | No | 113745 |
| T Oliff/G Plumb/K Schneider/S Burson re: FY06 monitoring budget, includes specific information for wildlife and soundscapes; 9/20/05 | BUDGET & FUNDING | 9/20/2005 | No | 113749 |
| Funding Request for Winter Use Planning in FY06 (and beyond); 9/30/05 | BUDGET & FUNDING | 9/30/2005 | No | 113756 |
| FY 2006 request for winter funding; J Sacklin/C Turk emails; incl. 9/16/05 briefing statement (says 2006, but is 2005); 11/15/05 | BUDGET & FUNDING | 11/15/2005 | No | 113758 |
| Updated legislative strategy; emails from S Lewis/J Sacklin; 2/17 - 2/25/06; 2/25/06 | BUDGET & FUNDING | 2/25/2006 | No | 113762 |
| Draft legislative proposal; emails from J Sacklin/G Pollock/T Williamson/S Lewis; 2/25 - 2/28/06; 2/28/06 | BUDGET & FUNDING | 2/28/2006 | No | 113766 |
| A/C; Draft legislative proposal; emails from J Jennings/J Sacklin/B Roth/D Hecox/T Williamson/M Snyder; 3/6 - 3/8/06; 3/8/06 | BUDGET & FUNDING | 3/8/2006 | Yes | 113772 |
| J Sacklin to S Lewis transmitting agenda for 4/3/06 briefing for D Weatherly; 3/31/06 | BUDGET & FUNDING | 3/31/2006 | No | 113783 |
| M Yochim/A Nash re: answers to questions for House Appropriations Hearing; 4/5/06 - 4/6/06; 4/6/06 | BUDGET & FUNDING | 4/6/2006 | No | 113787 |
| Proposed legislation language; emails from B Sheaffer/S Lewis/D Brooks and fax from C Sneddon; 3/27 - 6/25/06; 6/25/06 | BUDGET & FUNDING | 6/25/2006 | No | 113793 |
| FY2007 Appropriations Update; J Wessels and D Harrington emails; 7/5/06 | BUDGET & FUNDING | 7/5/2006 | No | 113807 |
| FY 2007 winter planning request; J Sacklin email to J Hoogland and others, inc;. 9/26/06 briefing statement; 9/26/06 | BUDGET & FUNDING | 9/26/2006 | No | 113849 |
| Money spent on winter planning; J Sacklin email; 9/29/06 | BUDGET & FUNDING | 9/29/2006 | No | 113853 |
| Continuing resolution proposed language; emails from J Sacklin/S Lewis/S Masica/D Benjamin/B Sheaffer/D Weatherly/M Stephens/L Fonnesbeck/K Hopper; incl. 9/6/06 Effect Statement and briefing papers on WU CR language; 9/6 - 11/6/06; 11/6/06 | BUDGET & FUNDING | 11/6/2006 | No | 113855 |
| FY07 winter funding request; C Turk emails; 11/28 - 11/29/06; 11/29/06 | BUDGET & FUNDING | 11/29/2006 | No | 113870 |

# Administrative Record - Including Attorney Client Privilege

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| Winter use continuing resolution language; emails from S Lewis/J Trezise/S Masica/J Sacklin; 11/6 - 12/9/06; 12/9/06 | BUDGET & FUNDING | 12/9/2006 | No | 113872 |
| FY 2007 winter use planning funding; emails from C Turk/J Sacklin/J Hoogland/M Hathaway; incl. budget briefing, budget request, and WU 2007 budget April 2007 update (4/13/07); 3/26 - 6/7/07; 6/7/07 | BUDGET & FUNDING | 6/7/2007 | No | 113877 |
| Winter use language - proposed modification to winter use language in legislation; emails from J Sacklin/G Pollock/P Haze/S Masica/J Trezise/L Fonnesbeck; incl. 9/6/06 Effect Statement and FY2007 Appropriations language; incl. 3/27/07 briefing statement.. | BUDGET & FUNDING | 6/28/2007 | No | 113885 |
| Yellowstone-Grand Teton winter rider in Senate Appropriations bill; briefings for M Bomar to respond to B Wade; emails from S Masica/M Bomar/B Wade; 6/27 - 6/28/07; 6/28/07 | BUDGET & FUNDING | 6/28/2007 | No | 113911 |
| M Yochim/J Sacklin re: draft effects statement on Congressional appropriations language; 7/10/07 | BUDGET & FUNDING | 7/10/2007 | No | 113917 |
| Draft Effects Statement (FY2008 Interior Appropriations); S Lewis/M Hagerty emails, plus fax; 7/6 - 7/11/07; 7/11/07 | BUDGET & FUNDING | 7/11/2007 | No | 113919 |
| Winter use Effects Statement (for FY2008 Interior Appropriations Bill); via S Masica email; 7/11/07 | BUDGET & FUNDING | 7/11/2007 | No | 113929 |
| Winter use language; email from J Sacklin to B Sheaffer (NPS Comptroller); 7/19/07 | BUDGET & FUNDING | 7/19/2007 | No | 113932 |
| Briefing on Continuing Resolution Language; Briefing Statement; 8/28/07 | BUDGET & FUNDING | 8/28/2007 | No | 113934 |
| FY08 funding; J Sacklin/C Turk emails, incl. WU FY2008 budget, September 2007 update (9/26/0); 9/5/07 | BUDGET & FUNDING | 9/5/2007 | No | 113935 |
| J Sacklin/S Masica/P Haze/T Jackson emails re: continuing resolution briefing, incl. 8/28/07 and 9/25/07 briefing statements; 8/28 - 9/27/07; 9/27/07 | BUDGET & FUNDING | 9/27/2007 | No | 113937 |
| Notes on comments and pages - winter use documents; 12/13/07 | BUDGET & FUNDING | 12/13/2007 | No | 113949 |
| NPS/Concessions Meeting Minutes; 10/8/04 | CONCESSIONS | 10/8/2004 | No | 113950 |
| Information and agenda for guide/outfitter meetings; 11/22-11/23/04 | CONCESSIONS | 11/22/2004 | No | 113952 |
| P Hattaway (GRTE) to A Fisher re: Togwotee request to "guide" 2-stroke snowmobiles originating in ID on Grassy Lake Rd; 11/24/04 | CONCESSIONS | 11/24/2004 | No | 113955 |

# Administrative Record - Including Attorney Client Privilege

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| 2004-05 Operating Plans for Guided Snowcoach and Snowmobile Tours; 12/1/04 | CONCESSIONS | 12/1/2004 | No | 113957 |
| 2004-05 Sample West Yellowstone commercial guide rates; 12/22/04 | CONCESSIONS | 12/22/2004 | No | 113958 |
| Dec 13-14 Winter Guide Training, agenda and session summary; 12/27/04 | CONCESSIONS | 12/27/2004 | No | 113969 |
| 2004-05 East Entrance commercial guide rates (Gary Fales, High Country Adventures); 12/28/04 | CONCESSIONS | 12/28/2004 | No | 113976 |
| J Jennings to F Walker/J Sacklin re: Backcountry Adventures (and other West guides/outfitters) not taking machines other than own into park due to insurance coverage; 1/14/05 | CONCESSIONS | 1/14/2005 | No | 113981 |
| C Daigle-Berg/T Reid/J Sacklin/M Murphy/M Ross/R Obenesser re: use of Mattracks on Mammoth-Northeast Entrance Road; 12/13-1/19/05 | CONCESSIONS | 1/19/2005 | No | 113982 |
| Xanterra's proposed 2005-06 winter operating dates; 1/31/05 | CONCESSIONS | 1/31/2005 | No | 113991 |
| B Riley relaying a complaint from J Johnson (Backcountry Adventures, West Yellowstone) re: rules for park employees on snowmobiles; 2/1/05 | CONCESSIONS | 2/1/2005 | No | 113993 |
| R Roberson to J Sacklin re: sale of snow van; 3/20/05 | CONCESSIONS | 3/20/2005 | No | 113994 |
| 12/31/04 R Roberson letter re: interpretation of guide contracts, discussions with Conrad Burns staff, and 3/31/05 response from S Lewis; 3/31/05 | CONCESSIONS | 3/31/2005 | No | 113995 |
| Yellowstone Vacations/J Jennings re: purchase of a new snowcoach for 2005-06 season; 4/8/05 | CONCESSIONS | 4/8/2005 | No | 114003 |
| Snowcoach approvals; R Roberson - Yellowstone Vacations; 4/7 - 4/11/05; 4/11/05 | CONCESSIONS | 4/11/2005 | No | 114005 |
| 2003-04 Winter Monthly Statistics by Operator, includes daily statistic sheets (monthly summaries copied); compiled for 5/2/05 | CONCESSIONS | 5/2/2005 | No | 114007 |
| 2004-05 Winter Monthly Statistics by Operator, includes daily statistic sheets (monthly summaries copied); compiled for 5/2/05 | CONCESSIONS | 5/2/2005 | No | 114012 |
| Sample West Yellowstone commercial guide rates; 7/6/05 | CONCESSIONS | 7/6/2005 | No | 114018 |
| Buffalo Bus Touring Company advertisement; 8/1/05 | CONCESSIONS | 8/1/2005 | No | 114019 |
| S Williams/M Yochim re: Snowcoach Operators list and Xanterra snowcoach list; 8/10-8/15/05 | CONCESSIONS | 8/15/2005 | No | 114020 |
| J Jennings to A Bailey (Yellowstone Expeditions) re: request for snowcoach data; 8/30/05 | CONCESSIONS | 8/30/2005 | No | 114024 |

# Administrative Record - Including Attorney Client Privilege

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| B Riley/K Schneider re: Pahaska Teepee snowmobile allocations; 9/20/05 | CONCESSIONS | 9/20/2005 | No | 114025 |
| J Sacklin to J Jennings re: draft guidelines for concession purchase of snowmobiles; 9/27/05 | CONCESSIONS | 9/27/2005 | No | 114026 |
| Snowcoach data by business and Xanterra winter vehicles list; 9/27/05 | CONCESSIONS | 9/27/2005 | No | 114029 |
| A Roth (IMR) to J Jennings re: draft outline of Scope of Services for concessions feasibility; 10/3/05 | CONCESSIONS | 10/3/2005 | No | 114035 |
| J Jennings letter to winter operators re: 2005-06 winter operations meetings schedule; 10/3/05 | CONCESSIONS | 10/3/2005 | No | 114037 |
| Draft Operating Plans for Guided Snowmbile Tours and Guided Snowcoach Tours, from J Jennings; 10/12/05 | CONCESSIONS | 10/12/2005 | No | 114041 |
| K Schneider to R Roberson (Yellowstone Vacations) re: ADA coach passenger capacity and administrative use of tracked pick-up; 10/13/05 | CONCESSIONS | 10/13/2005 | No | 114043 |
| K Schneider to J Sacklin re: Pahaska Teepee's 2005-06 winter operations; 10/14/05 | CONCESSIONS | 10/14/2005 | No | 114044 |
| K Schneider/D Van De Polder re: winter operators and mailing list; 10/25/05 | CONCESSIONS | 10/25/2005 | No | 114045 |
| Snowcoach allocations; J Jennings email re: R Roberson request to increase allocation; 10/25/05 | CONCESSIONS | 10/25/2005 | No | 114051 |
| East Entrance snowmobile and snowcoach statistics, 2004 - 2005 season; 10/25 - 10/27/05 emails from J Jennings; 10/27/05 | CONCESSIONS | 10/27/2005 | No | 114052 |
| M Smith (GRTE) to M Gibson Scott, et al re: R Horton (Togwotee) request to guide snowmobile groups through GRTE on CDST; 10/29/05 | CONCESSIONS | 10/29/2005 | No | 114054 |
| Meeting with R Roberson in Senator Burns' Bozeman office; emails from J Jennings and D Carlson (Sen. Burns); 10/13 - 11/17/05; 11/17/05 | CONCESSIONS | 11/17/2005 | No | 114055 |
| Winter Medcor clinics at Old Faithful; 11/21/05 | CONCESSIONS | 11/21/2005 | No | 114057 |
| Scope of Services, Prospectus Development Support, Guided Interp Snowmobile Tours, from A Roth (IMR); 11/29/05 | CONCESSIONS | 11/29/2005 | No | 114059 |
| J Jennings to S Williams re: 2005-06 winter season ski drop pass from Xanterra; 12/1/05 | CONCESSIONS | 12/1/2005 | No | 114065 |
| SeeYellowstone.com 2005-06 winter brochures; 12/1/05 | CONCESSIONS | 12/1/2005 | No | 114066 |
| Snowmobile Entry; email from T Wert; 12/1/05 | CONCESSIONS | 12/1/2005 | No | 114074 |
| J Jennings memo to winter operators re: guide certification training; 12/20/05 | CONCESSIONS | 12/20/2005 | No | 114075 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| Early and late travel questions; T Wert/J Sacklin emails; 1/12 - 1/17/06; 1/17/06 | CONCESSIONS | 1/17/2006 | No | 114076 |
| Snowcoach Issues; emails from G Nelson and J Jennings; 1/19 - 1/24/06; 1/24/06 | CONCESSIONS | 1/24/2006 | No | 114078 |
| Winter Meetings in West and Jackson - question about concession invitees; emails from J Sacklin/J Jennings/S Carsley/ (Alpen Guides); 1/20 - 1/24/06; 1/24/06 | CONCESSIONS | 1/24/2006 | No | 114080 |
| Coaches and Skiers  - skier dropoffs; emails from J Jennings and S Iobst; 3/7 - 3/8/08; 3/8/06 | CONCESSIONS | 3/8/2006 | No | 114083 |
| Spring Operators/Guides Meeting Agenda; 3/8/06 | CONCESSIONS | 3/8/2006 | No | 114084 |
| Request for additional coaches; email from J Jennings and R Roberson, Yellowstone Vacations; 5/10 - 5/17/06; 5/17/06 | CONCESSIONS | 5/17/2006 | No | 114087 |
| 2005-06 Winter Monthly Statistics by Operator; 6/5/06 | CONCESSIONS | 6/5/2006 | No | 114088 |
| Breakdown of Mammoth Hotel room counts for 2005-06 winter from G Dalling (Xanterra); 9/15/06 | CONCESSIONS | 9/15/2006 | No | 114095 |
| B Wade (NPS Retirees) to J Jennings/B Riley re: winter snowcoach operations and commendation of two operators; 9/18/06 | CONCESSIONS | 9/18/2006 | No | 114096 |
| Flagg this winter; emails from M Gibson Scott and J Jennings; 10/5 - 10/6/06; 10/6/06 | CONCESSIONS | 10/6/2006 | No | 114099 |
| J Jennings letter to winter operators re: opportunity for on-site training prior to park opening; 11/3/06 | CONCESSIONS | 11/3/2006 | No | 114100 |
| J Jennings letter to winter operators re: winter operations meetings; 11/3/06 | CONCESSIONS | 11/3/2006 | No | 114105 |
| All Yellowstone Sports and SeeYellowstone.com snowcoach and snowmobile packages and prices, as advertised in the Bozeman Chronicle; 11/16/06 | CONCESSIONS | 11/16/2006 | No | 114109 |
| Preferred alternative; snowcoach BAT inquiry from S Carsley-Alpen Guides and J Sacklin response; 11/20/06 | CONCESSIONS | 11/20/2006 | No | 114111 |
| 2006 Winter Operators Meetings; West - 11/30/06; Jackson - 12/1/06; 12/1/06 | CONCESSIONS | 12/1/2006 | No | 114113 |
| 2006-07 High Country Adventures brochure; 12/1/06 | CONCESSIONS | 12/1/2006 | No | 114121 |
| 2007 Opening & Closing Dates for Public Services and Facilities; 1/11/07 | CONCESSIONS | 1/11/2007 | No | 114123 |
| May 7 and May 18 meetings with South and West guides; letter from J Jennings with list of invitees; 4/2/07 | CONCESSIONS | 4/2/2007 | No | 114127 |
| Support vehicle; R Roberson email request; 4/9/07 | CONCESSIONS | 4/9/2007 | No | 114131 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| Handout for winter operator's meeting; 5/5/07 | CONCESSIONS | 5/5/2007 | No | 114132 |
| 2007 Spring Concessioner/Guide Meeting in Jackson, includes agenda and handouts; 5/7/07 | CONCESSIONS | 5/7/2007 | No | 114135 |
| 2007 Spring Concessioner/Guide Meeting in West Yellowstone, Agenda and Handout: 5/18/07 | CONCESSIONS | 5/18/2007 | No | 114137 |
| Outfitter Meeting - Monday - Agenda; email from Ivan Kowski; 6/8/07 | CONCESSIONS | 6/8/2007 | No | 114139 |
| 2006-07 Snowmobile and snowcoach use by guides and outfitters; From Concession Management; 6/11/07 | CONCESSIONS | 6/11/2007 | No | 114140 |
| J Sacklin/R Roberson emails re: snowcoach width; 10/5/07 | CONCESSIONS | 10/5/2007 | No | 114146 |
| Winter operator's meeting info; letter from J Jennings (9/18/07); email from B Riley (8/27/07); 11/2/07 | CONCESSIONS | 11/2/2007 | No | 114147 |
| Business coach; email from M Yochim; 12/4/07 | CONCESSIONS | 12/4/2007 | No | 114150 |
| Cooperating Agency (CA) Agreement Examples; 3/22/05 | COOPERATING AGENCIES | 3/22/2005 | No | 114151 |
| Everglades CA MOU; 4/1/05 | COOPERATING AGENCIES | 4/1/2005 | No | 114157 |
| Cadence to K Schneider re: CEQ CA guidance; 5/10/05 | COOPERATING AGENCIES | 5/10/2005 | No | 114160 |
| Invitation letters to CAs; 5/17/05 | COOPERATING AGENCIES | 5/17/2005 | No | 114161 |
| Forest Service role as Cooperating Agency; B Aus/J Sacklin emails; 6/3 - 6/8/05; 6/8/05 | COOPERATING AGENCIES | 6/8/2005 | No | 114183 |
| Cadence/K Schneider re: DOI/Fed Reg CA guidance and June 15 meeting agenda; 6/14/05 | COOPERATING AGENCIES | 6/14/2005 | No | 114186 |
| Department Manual Revision of CA Guidance; 6/15/05 | COOPERATING AGENCIES | 6/15/2005 | No | 114198 |
| J Keck (IMR WY/MT State Coordinator) to J Sacklin re: State of WY comments from meeting with N Dewar; 6/16/05 | COOPERATING AGENCIES | 6/16/2005 | No | 114200 |
| Cadence/J Sacklin email re: her visit with L Jorgenson and message from B Aus; 6/23/05 | COOPERATING AGENCIES | 6/23/2005 | No | 114202 |
| Cadence email re: 1st draft MOU; and K Schneider email to J Waanders/D Smith/C Turk transmitting 1st draft MOU for internal review; 7/7/05 | COOPERATING AGENCIES | 7/7/2005 | No | 114203 |
| Cadence to K Schneider re: MOU progress update, also attached are July emails from Cadence to select stakeholders re: summary; 7/19/05 | COOPERATING AGENCIES | 7/19/2005 | No | 114224 |
| Cooperating Agency Interest letters and forms; 5/31 - 7/19/05; 7/19/05 | COOPERATING AGENCIES | 7/19/2005 | No | 114226 |

# Administrative Record - Including Attorney Client Privilege

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| Power Point briefing for State of WY, includes request from State for copies of breifing; 7/20/05 | COOPERATING AGENCIES | 7/20/2005 | No | 114238 |
| EPA thoughts on cooperating agency MOU; Phil Strobel; 7/22/05 | COOPERATING AGENCIES | 7/22/2005 | No | 114247 |
| Cadence email to winter use team re: MOU and participation plan next steps; 8/13/05 | COOPERATING AGENCIES | 8/13/2005 | No | 114249 |
| Cadence email to winter use team re: suggested agenda for today's call, incl. attached CA workflow and code of ethics; 8/22/05 | COOPERATING AGENCIES | 8/22/2005 | No | 114250 |
| Cadence to winter use team re: request for check-in call re: winter use, incl. email to T Stevenson; 8/25/05 | COOPERATING AGENCIES | 8/25/2005 | No | 114253 |
| Transmittal letters for review of MOU and Participation Plan, from S Lewis; 9/1/05 | COOPERATING AGENCIES | 9/1/2005 | No | 114254 |
| Cadence to Park County, MT commissioners re: participation and draft MOU; 9/10/05 | COOPERATING AGENCIES | 9/10/2005 | No | 114258 |
| Cadence to S Lewis, et al re: US Forest Service CA involvement; 9/10/05 | COOPERATING AGENCIES | 9/10/2005 | No | 114260 |
| Cadence email to T French re: MOU update; 9/12/05 | COOPERATING AGENCIES | 9/12/2005 | No | 114261 |
| Cadence re: CA work flow notes of 9/10/05 and updates for CA MOUs; 9/12/05 | COOPERATING AGENCIES | 9/12/2005 | No | 114262 |
| Conversation with T Stevenson; email from J Keck to J Sacklin; 9/13/05 | COOPERATING AGENCIES | 9/13/2005 | No | 114267 |
| Federal CA Information Table, Federal Leadership Forum; 9/14/05 | COOPERATING AGENCIES | 9/14/2005 | No | 114268 |
| Summary of Roving Team Meeting with Park County, WY, in Cody, WY, incl. PowerPoint briefing; 9/15/05 | COOPERATING AGENCIES | 9/15/2005 | No | 114274 |
| Gallatin County review of Cooperating Agency MOU; email from C Thompson to N Chandler; 9/15 - 9/16/05; 9/16/05 | COOPERATING AGENCIES | 9/16/2005 | No | 114282 |
| Cadence to Idaho CA representatives and winter use team re: conference call to discuss MOU; 9/19/05 | COOPERATING AGENCIES | 9/19/2005 | No | 114283 |
| Cadence to winter use team re: update on CA MOUs; 9/21/05 | COOPERATING AGENCIES | 9/21/2005 | No | 114288 |
| Transmittal letter to C Wilgus (State of ID) for review of monitoring reports, from J Sacklin; 9/21/05 | COOPERATING AGENCIES | 9/21/2005 | No | 114289 |
| Summary of Roving Team Meeting with State of MT, in Helena, MT, incl. PowerPoint briefing; 9/22/05 | COOPERATING AGENCIES | 9/22/2005 | No | 114291 |
| D Swanke to CAs re: table of reports on technical review; 9/27/05 | COOPERATING AGENCIES | 9/27/2005 | No | 114298 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| Technical Review of Various Air Quality, Health & Safety, Wildlife, Soundscapes, and Snow Science Reports (List of who was requested to review reports, includes NPS, Cooperating agencies, and others); 10/7/05 | COOPERATING AGENCIES | 10/7/2005 | No | 114300 |
| Cadence/winter use team re: drafts and revisions of MOU documents; 9/29-10/10/05 | COOPERATING AGENCIES | 10/10/2005 | No | 114310 |
| Summary of Roving Team Meeting with Park County, MT, in Livingston, MT, incl. PowerPoint briefing; 10/11/05 | COOPERATING AGENCIES | 10/11/2005 | No | 114326 |
| D Van De Polder to T Stevenson (State of WY) re: winter use CA contact information; 10/12/05 | COOPERATING AGENCIES | 10/12/2005 | No | 114333 |
| K Schneider to S Lewis/J Sacklin re: topic of Cooke City plowing mentioned at Park County CA meeting; 10/12/05 | COOPERATING AGENCIES | 10/12/2005 | No | 114335 |
| GYCC meeting agenda and Forest Service role as Cooperating Agency; emails from M Maj, B Aus, K Hamilton, and B Heath; 9/17 - 10/13/05; 10/13/05 | COOPERATING AGENCIES | 10/13/2005 | No | 114336 |
| Signed 8/18/05 Draft MOU from Park County, WY, with transmittal letter; 10/13/05 | COOPERATING AGENCIES | 10/13/2005 | No | 114349 |
| Cadence re: CA MOU signature status; 10/24/05 | COOPERATING AGENCIES | 10/24/2005 | No | 114351 |
| D Swanke to T Stevenson, C Wilgus, and P Flowers requesting socioeconomic data; 10/25/05 | COOPERATING AGENCIES | 10/25/2005 | No | 114352 |
| Suggested changes to CA MOU from State of WY; 10/27/05 | COOPERATING AGENCIES | 10/27/2005 | No | 114353 |
| 10/19/05 and 10/29/05 Cadence emails to J Sacklin/C Wilgus re: agenda items for 11/1/05 meeting with State of ID; 10/29/05 | COOPERATING AGENCIES | 10/29/2005 | No | 114355 |
| D Swanke/C Cameron/Cadence emails transmitting monitoring reports in preparation for roving team mtg; 10/28 - 10/31/05; 10/31/05 | COOPERATING AGENCIES | 10/31/2005 | No | 114362 |
| Emails re: Nov 1-2 CA meeting agendas (Boise, Cheyenne, Denver); 10/31/05 | COOPERATING AGENCIES | 10/31/2005 | No | 114369 |
| Summary of Roving Team Meeting with State of ID, in Boise, ID, incl. PowerPoint briefing and and emails from Cadence/C Wilgus/J Sacklin (11/7 - 11/9/05); 11/1/05 | COOPERATING AGENCIES | 11/1/2005 | No | 114377 |
| Summary of Roving Team Meeting with State of WY, in Cheyenne, WY, incl. PowerPoint briefing; 11/2/05 | COOPERATING AGENCIES | 11/2/2005 | No | 114386 |
| Power Point briefing for EPA; 11/3/05 | COOPERATING AGENCIES | 11/3/2005 | No | 114399 |
| Summary of Roving Team Meeting with EPA, in Denver, CO, incl. 5/24/06 N Dewar/D Swanke email transmitting notes for EPA (and WY) November mtgs; 11/3/05 | COOPERATING AGENCIES | 11/3/2005 | No | 114400 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| Cadence re: update on process agreement MOU; 11/7/05 | COOPERATING AGENCIES | 11/7/2005 | No | 114405 |
| D Swanke email to P Strobel re: draft sound monitoring report and other follow up from roving team mtg; 11/7/05 | COOPERATING AGENCIES | 11/7/2005 | No | 114406 |
| Summary of Roving Team Meeting with Fremont County, ID, in West Yellowstone, MT, incl. PowerPoint briefing; 11/8/05 | COOPERATING AGENCIES | 11/8/2005 | No | 114407 |
| Power Point briefing for GYCC; 11/9/05 | COOPERATING AGENCIES | 11/9/2005 | No | 114409 |
| Power Point briefing of range of scenarios for GYCC; 11/9/05 | COOPERATING AGENCIES | 11/9/2005 | No | 114410 |
| M Yochim to CA States requesting economic and visitation data; 11/10/05 | COOPERATING AGENCIES | 11/10/2005 | No | 114411 |
| Summary of conference call with State of WY re: modeling and development of alternatives, includes 11/9/05 Cadence email to set up call; 11/16/05 | COOPERATING AGENCIES | 11/16/2005 | No | 114412 |
| Summary of Roving Team Meeting with Gallatin County, MT, in Bozeman, MT, , incl. PowerPoint briefing; 11/17/05 | COOPERATING AGENCIES | 11/17/2005 | No | 114417 |
| A/C; Draft Cooperating Agency MOU; 11/22/05 | COOPERATING AGENCIES | 11/22/2005 | Yes | 114419 |
| Cadence to J Sacklin re: draft memo to CAs regarding MOU update; 11/22/05 | COOPERATING AGENCIES | 11/22/2005 | No | 114429 |
| M Yochim to D Swanke re: date/time of modeling scenarios conference call with Park County, MT (L Lahren); 11/29/05 | COOPERATING AGENCIES | 11/29/2005 | No | 114430 |
| Power Point briefing of modeling scenarios for Park County, MT, with transmittal; 11/30/05 | COOPERATING AGENCIES | 11/30/2005 | No | 114431 |
| J Sacklin/J Cook transmitting social science research papers; 12/2/05 | COOPERATING AGENCIES | 12/2/2005 | No | 114433 |
| Info. From NPS roving team meeting with Montana; 12/12/05 | COOPERATING AGENCIES | 12/12/2005 | No | 114434 |
| J Sacklin/S Lewis to D Smith (DOI OIG) re: proceeding with CA MOU, and winter planning calendar; 1/5/06 | COOPERATING AGENCIES | 1/5/2006 | No | 114437 |
| 10/19/05 L Jorgenson (Teton County, WY) approval of MOU text, and 1/9/06 Cadence email stating Jorgenson remains primary contact unless he delegates; 1/9/06 | COOPERATING AGENCIES | 1/9/2006 | No | 114440 |
| email from Cadence to CA's re: finalizing winter use MOU; 1/9/06 | COOPERATING AGENCIES | 1/9/2006 | No | 114442 |
| Cadence to winter use team re: Gallatin County's request for MOU wording change; 1/10/06 | COOPERATING AGENCIES | 1/10/2006 | No | 114446 |
| Cover letters (1/23/06) transmitting final MOU (1/17/06) for Cooperating Agency signature, incl. copy with all signatures; 1/23/06 | COOPERATING AGENCIES | 1/23/2006 | No | 114450 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| February 27, 2006 proposed presentations to Teton County and Jackson Hole Conservation Alliance; email from G Pollock to WU team; 1/24/06 | COOPERATING AGENCIES | 1/24/2006 | No | 114478 |
| Signed MOU from Park County, MT; 1/25/06 | COOPERATING AGENCIES | 1/25/2006 | No | 114479 |
| Signed MOU from the US Forest Service; 1/25/06 | COOPERATING AGENCIES | 1/25/2006 | No | 114480 |
| Signed MOU from the State of ID; 1/26/06 | COOPERATING AGENCIES | 1/26/2006 | No | 114481 |
| Signed MOU from the State of WY; 1/27/06 | COOPERATING AGENCIES | 1/27/2006 | No | 114482 |
| CA contact list from Cadence; 2/2/06 | COOPERATING AGENCIES | 2/2/2006 | No | 114483 |
| Signed MOU from Fremont County, ID; 2/2/06 | COOPERATING AGENCIES | 2/2/2006 | No | 114485 |
| Gov. Schweitzer's visit to Old Faithful; K Duffy/D Chalfant emails; 2/7 - 2/8/06; 2/8/06 | COOPERATING AGENCIES | 2/8/2006 | No | 114486 |
| Wyoming conference call and follow-up; T Stevenson/J Keck/S Lewis emails; 2/7 - 2/8/06; 2/8/06 | COOPERATING AGENCIES | 2/8/2006 | No | 114487 |
| Cadence to CAs re: March open houses in Bozeman and Jackson; 2/16/06 | COOPERATING AGENCIES | 2/16/2006 | No | 114489 |
| Signed MOU from the US EPA; 2/16/06 | COOPERATING AGENCIES | 2/16/2006 | No | 114491 |
| Park County, WY to S Lewis requesting unbiased treatment of winter use issue; 2/21/06 | COOPERATING AGENCIES | 2/21/2006 | No | 114493 |
| Signed MOU from Gallatin County, MT; 2/21/06 | COOPERATING AGENCIES | 2/21/2006 | No | 114495 |
| Signed MOU from Park County, WY; 2/21/06 | COOPERATING AGENCIES | 2/21/2006 | No | 114496 |
| Cadence to J Sacklin/D Swanke re: follow-ups needed with L Jorgenson and T Stevenson; 2/22/06 | COOPERATING AGENCIES | 2/22/2006 | No | 114497 |
| Summary of Roving Team Meeting with Teton County, WY, in Jackson, WY; 2/27/06 | COOPERATING AGENCIES | 2/27/2006 | No | 114500 |
| emails Cadence/D Swanke re: MOU and CA's; 1/18 - 3/3/06; 3/3/06 | COOPERATING AGENCIES | 3/3/2006 | No | 114503 |
| Signed MOU from Teton County, WY; 3/3/06 | COOPERATING AGENCIES | 3/3/2006 | No | 114510 |
| Signed MOU from the State of MT; 3/3/06 | COOPERATING AGENCIES | 3/3/2006 | No | 114511 |
| 3/7/06 and 3/8/06 Cadence emails re: open house and opportunity for CAs to meet early; 3/8/06 | COOPERATING AGENCIES | 3/8/2006 | No | 114512 |
| Access to PEPC system; H Haines (Montana) to D Swanke; 3/8/06 | COOPERATING AGENCIES | 3/8/2006 | No | 114516 |
| Bridger-Teton NF Forest Plan revision cooperators meeting, 3/23/06, in Jackson; email from T Stevenson, State of WY, to J Sacklin/G Pollock; 3/17/06 | COOPERATING AGENCIES | 3/17/2006 | No | 114517 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| emails D Swanke/H Haines re: preliminary alternatives; 3/21 - 3/22/06; 3/22/06 | COOPERATING AGENCIES | 3/22/2006 | No | 114521 |
| Wyoming request for briefing on the alternatives; email from T Stevenson to J Sacklin; 3/31/06 | COOPERATING AGENCIES | 3/31/2006 | No | 114525 |
| Montana participation in Idaho Falls cooperating agency meeting; P Flowers email to Cadence; 4/13/06 | COOPERATING AGENCIES | 4/13/2006 | No | 114526 |
| Transmittal letter to CAs, sent with file copy of MOU signature pages; 4/18/06 | COOPERATING AGENCIES | 4/18/2006 | No | 114528 |
| Cadence emails to CAs/winter use team re: set up, agenda, and participants for 4/20/06 Idaho Falls meeting; 3/30-4/19/06 | COOPERATING AGENCIES | 4/19/2006 | No | 114530 |
| Handouts from meeting in Idaho Falls re: preliminary alternatives, includes transmittal for files emailed to Cas and meeting summary; 4/20/06 | COOPERATING AGENCIES | 4/20/2006 | No | 114552 |
| Cadence to CAs re: providing feedback on preliminary alternatives (from Idaho Falls meeting); 4/21/06 | COOPERATING AGENCIES | 4/21/2006 | No | 114558 |
| M Yochim to P Flowers et al. transmitting Final Air Quality Modeling Plan and Responses to Comments (both attached); 4/25/06 | COOPERATING AGENCIES | 4/25/2006 | No | 114561 |
| Summary of 4/20/06 Roving Team Meeting with CAs in Idaho Falls, ID, and related emails; 4/25-5/2/06 | COOPERATING AGENCIES | 5/2/2006 | No | 114562 |
| J Sacklin to CAs re: earlier economics reports (about Yellowstone visitors) posted on website; 5/5/06 | COOPERATING AGENCIES | 5/5/2006 | No | 114582 |
| M Yochim/J Sacklin/T Cikaitoga re: handicapped-accessible snowcoach; 5/1/06 - 5/5/06; 5/5/06 | COOPERATING AGENCIES | 5/5/2006 | No | 114583 |
| Testimony regarding H.R. 585 "Gateway Communities Cooperation Act"; Senate Energy and Natural Resources Committee; Subcommittee on Public Lands and Forests; 5/10/06 | COOPERATING AGENCIES | 5/10/2006 | No | 114585 |
| Compilation of CA comments re: preliminary alternatives, from Cadence; 4/30-5/24/06 | COOPERATING AGENCIES | 5/24/2006 | No | 114589 |
| J Sacklin to CAs re: economics reports to be analyzed for alternatives and request for other reports for consideration; 5/30/06 | COOPERATING AGENCIES | 5/30/2006 | No | 114626 |
| J Sacklin to CAs re: additional updated economic report posted on website; and reply from C Wilgus; 6/6/06 | COOPERATING AGENCIES | 6/6/2006 | No | 114633 |
| Gallatin NF Travel Plan - proposed decision and winter use plan release; emails from J Sacklin/S Lewis/B Heath; 6/12 - 6/15/06; 6/15/06 | COOPERATING AGENCIES | 6/15/2006 | No | 114634 |

# Administrative Record - Including Attorney Client Privilege

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| Cadence email re: change in WY Trails contact from T Puskarich to B Hill; 9/11/06 | COOPERATING AGENCIES | 9/11/2006 | No | 114635 |
| 10/17/06-10/30/06 Cadence emails re: December CA meeting to review DEIS, and CA availability; 10/30/06 | COOPERATING AGENCIES | 10/30/2006 | No | 114636 |
| H Haines (Montana) change of address; 11/1/06 | COOPERATING AGENCIES | 11/1/2006 | No | 114650 |
| Updated email address for L Jorgenson; 11/21/06 | COOPERATING AGENCIES | 11/21/2006 | No | 114651 |
| Handouts and materials from CA Review Draft EIS meeting in Cody, WY; 12/8/06 | COOPERATING AGENCIES | 12/8/2006 | No | 114653 |
| emails from Cadence to CAs and to/from WU team re: agenda and planning for Dec. 8, 2006 meeting in Cody and initial feedback; 10/17 - 12/11/06; 12/11/06 | COOPERATING AGENCIES | 12/11/2006 | No | 114660 |
| Notification of address change for EPA Region 8; 12/11/06 | COOPERATING AGENCIES | 12/11/2006 | No | 114728 |
| 12/15/06-12/29/06 email transmittals of summary of 12/8/06 CA Review Draft EIS meeting, in Cody, WY; 12/15/06 | COOPERATING AGENCIES | 12/15/2006 | No | 114731 |
| Cadence to winter use team and CAs re: CA primary contact list; 12/18/06 | COOPERATING AGENCIES | 12/18/2006 | No | 114756 |
| Meeting in Cody on 1/11/07 with National Park Committee; from call to J Laye from J Keck; 12/28/06 | COOPERATING AGENCIES | 12/28/2006 | No | 114758 |
| 11/26/06-1/5/07 emails re: set-up of meeting with State of MT, and summary of Roving Team Meeting with State of MT, in Helena, MT on 12/13/06; 1/5/07 | COOPERATING AGENCIES | 1/5/2007 | No | 114759 |
| Lynn Scarlett and EPA; Sue Masica to Suzanne Lewis; 1/21/07 | COOPERATING AGENCIES | 1/21/2007 | No | 114773 |
| Cadence to winter use team re: thoughts on Sylvan Pass discussion with state and county, and background information sent to ERG; 1/23/07 | COOPERATING AGENCIES | 1/23/2007 | No | 114774 |
| emails from Cadence/K McDonald/T Stevenson on 1/23 - 2/3/07 re: NPS and WY CA mtg in Billings on 1/22/07; incl. letter from Park County, WY and State of Wyoming; 2/3/07 | COOPERATING AGENCIES | 2/3/2007 | No | 114777 |
| Itinerary for Wyoming Gov Freudenthal's visit; 2/5/07 | COOPERATING AGENCIES | 2/5/2007 | No | 114783 |
| Summary of meeting - Mary Flanderka and Tim French with Lynn Scarlett and Sue Masica (notes by Sue Masica) (includes emails setting up meeting); 1/31-2/7/07; 2/7/07 | COOPERATING AGENCIES | 2/7/2007 | No | 114785 |
| B Paddleford as Teton County representative; G Pollock/J Sacklin emails; 2/16/07 | COOPERATING AGENCIES | 2/16/2007 | No | 114788 |
| Availability of Draft Avalanche Hazard Assessment and Mitigation Report; J Sacklin to Cooperating Agencies; 2/20/07 | COOPERATING AGENCIES | 2/20/2007 | No | 114789 |
| Cadence to CAs re: tentative May 4 meeting date; 2/28 - 3/5/07; 3/5/07 | COOPERATING AGENCIES | 3/5/2007 | No | 114795 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| Meeting with Wyoming on 3/16/07; T Stevenson/J Sacklin email, includes images of Gov. Freudenthal's visit to YELL); 3/12 - 3/13/07; 3/13/07 | COOPERATING AGENCIES | 3/13/2007 | No | 114803 |
| Correction on Open House dates; J Sacklin to T Stevenson; 3/17/07 | COOPERATING AGENCIES | 3/17/2007 | No | 114805 |
| Snowmobile information to M Lang and B Queen, USFS; email from J Sacklin; 2/5 - 2/23/07; 3/23/07 | COOPERATING AGENCIES | 3/23/2007 | No | 114806 |
| Snowmobilers destined for Cooke City area through Yellowstone's North Entrance; Stats from December 16, 2005 to April 15, 2007; emails from/to K Schlenker (Gallatin NF) and J Sacklin and T Wert (6/7/05 - 7/6/06); 4/15/07 | COOPERATING AGENCIES | 4/15/2007 | No | 114807 |
| T Wert/K McDonald transmitting winter visitation stats: 5/1/07 | COOPERATING AGENCIES | 5/1/2007 | No | 114828 |
| Cadence to winter use team re: logistics for 5/4/07 CA meeting; 5/2/07 | COOPERATING AGENCIES | 5/2/2007 | No | 114838 |
| K McDonald (ERG) to attend cooperating agency meeting; T Stevenson email to J Sacklin; 5/3/07 | COOPERATING AGENCIES | 5/3/2007 | No | 114843 |
| Cadence 3/9/07 and 5/3/07 emails to CAs re: May 4 meeting agenda and desired outcomes, includes T Stevenson email thanking all for letting participate by phone; 5/4/07 | COOPERATING AGENCIES | 5/4/2007 | No | 114845 |
| Cadence to winter use team and CAs re: 5/4/07 meeting, includes meeting summary and response to CA comments; ; inlc. 8/29/07 email (and attached summary) from Cadence to D Swanke with correct spelling of Tamra's name; 5/10/07 | COOPERATING AGENCIES | 5/10/2007 | No | 114853 |
| YNP DEIS data requests; cover email to ERG (K McDonald) with requested information (enclosures not included); 5/10/07 | COOPERATING AGENCIES | 5/10/2007 | No | 114862 |
| Press requests for EPA comments on Draft EIS; P Strobel (EPA) to J Sacklin; 6/20/07 | COOPERATING AGENCIES | 6/20/2007 | No | 114866 |
| Acting Forest Supervisor for Gallatin NF - T Kutchner; S Lewis email; 7/5/07 | COOPERATING AGENCIES | 7/5/2007 | No | 114868 |
| D Swanke/C Cole emails and memo to file all re: CA comments on DEIS; 6/7/07 - 7/9/07; 7/9/07 | COOPERATING AGENCIES | 7/9/2007 | No | 114869 |
| Sharing responses from ORM feedback sheets; J Sacklin email to M Toft, State of Wyoming; 8/29/07 | COOPERATING AGENCIES | 8/29/2007 | No | 114877 |
| Cooperating Agency contact list; 9/14/07 | COOPERATING AGENCIES | 9/14/2007 | No | 114883 |
| email from Cadence to CA list re: updated contact list and conference call arrangements for 9/24/07; 9/14 - 9/17/07; 9/17/07 | COOPERATING AGENCIES | 9/17/2007 | No | 114884 |

# Administrative Record - Including Attorney Client Privilege

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| Information provided to CEQ regarding cooperating agency involvement; emails between 9/26 and 10/2/07 from J Sacklin and D Bear, CEQ (responding to P Childers' inquiry); MUCH MORE; 10/2/07 | COOPERATING AGENCIES | 10/2/2007 | No | 114889 |
| Draft Winter Air Quality Report (and other information) posted on Winter Planning website; email from J Sacklin to CA reps; 10/5/07 | COOPERATING AGENCIES | 10/5/2007 | No | 114908 |
| email C Blackwood/J Sacklin re: Toolbox for the Great Outdoors; 10/16 - 10/23/07; 10/23/07 | COOPERATING AGENCIES | 10/23/2007 | No | 114910 |
| Call with S Lewis and EPA; 10/24/07 | COOPERATING AGENCIES | 10/24/2007 | No | 114912 |
| EPA letter to S Lewis re: FEIS concerns (adaptive management, desired conditions, air quality and noise effects of visitor experience, etc.); 11/9/07 | COOPERATING AGENCIES | 11/9/2007 | No | 114913 |
| Winter use monitoring on national forests; emails from M Cherry, K Schlenker, and L Klinger; 12/3 - 12/4/07; 12/4/07 | COOPERATING AGENCIES | 12/4/2007 | No | 114915 |
| Miscellaneous letters, Sept 2004; 9/1/04 | CORRESPONDENCE | 9/1/2004 | No | 114917 |
| D Bachman to M Yochim re: winter plowing from West Yellowstone to Old Faithful; 10/13/04 | CORRESPONDENCE | 10/13/2004 | No | 114918 |
| Miscellaneous letters, Nov 2004; 11/1/04 | CORRESPONDENCE | 11/1/2004 | No | 114921 |
| T Wert (VSO) response to visitor wanting to use personal tracked Jeep for YNP winter visit, includes private snowcoach special use permit and terms; 11/10/04 | CORRESPONDENCE | 11/10/2004 | No | 114951 |
| Miscellaneous letters, Dec 2004; 12/1/04 | CORRESPONDENCE | 12/1/2004 | No | 114959 |
| 9/21/04 D Gorder (Mattracks) letter to S Lewis re: snowcoach safety, and draft response; 12/7/04 | CORRESPONDENCE | 12/7/2004 | No | 114970 |
| Miscellaneous letters, Jan 2005; 1/1/05 | CORRESPONDENCE | 1/1/2005 | No | 114973 |
| Miscellaneous letters, Feb 2005; 2/1/05 | CORRESPONDENCE | 2/1/2005 | No | 114974 |
| J F Sowerwine/K Schneider re: Max vehicles operating in Yellowstone; 2/10/05 | CORRESPONDENCE | 2/10/2005 | No | 114987 |
| EPA letter to Senator Coleman; 2/14/05 | CORRESPONDENCE | 2/14/2005 | No | 114997 |
| G Pollock to S Lewis re: winter conditions and experience in Yellowstone; 2/17/05 | CORRESPONDENCE | 2/17/2005 | No | 115000 |
| Miscellaneous letters re: Feb 2005 Secretary Norton visit; 2/27/05 | CORRESPONDENCE | 2/27/2005 | No | 115001 |
| Miscellaneous letters, March 2005; 3/1/05 | CORRESPONDENCE | 3/1/2005 | No | 115017 |

# Administrative Record - Including Attorney Client Privilege

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| J Sacklin/K Raap (Trails Work) re: YELL guide and outfitter training information sent from YELL Interp for IASA project; 1/31-4/1/05 | CORRESPONDENCE | 4/1/2005 | No | 115040 |
| Emails re: developing response to F Hughes; 1/16-4/6/05 | CORRESPONDENCE | 4/6/2005 | No | 115050 |
| Draft response to Congressional inquiry on EA; 4/11/05 | CORRESPONDENCE | 4/11/2005 | No | 115077 |
| Miscellaneous letters, May 2005; 5/1/05 | CORRESPONDENCE | 5/1/2005 | No | 115079 |
| Yellowstone Guide Association letter of 4/8/05, and S Lewis response; 5/5/05 | CORRESPONDENCE | 5/5/2005 | No | 115080 |
| J Sacklin/M Yochim/M Lanza (Backpacker Magazine) re: Yellowstone winter recreation and statistics; 5/17-7/12/05 | CORRESPONDENCE | 5/17/2005 | No | 115085 |
| Miscellaneous letters, June/July 2005; 6/1/05 | CORRESPONDENCE | 6/1/2005 | No | 115093 |
| Miscellaneous correspondence - August 2005; 8/1/05 | CORRESPONDENCE | 8/1/2005 | No | 115099 |
| Letters posted after scoping; 9/2/05 | CORRESPONDENCE | 9/2/2005 | No | 115106 |
| Miscellaneous correspondence, Oct/Nov 2005; 10/1/05 | CORRESPONDENCE | 10/1/2005 | No | 115708 |
| Emails between C Matthews and Yellowstone Community Council re: scheduling meetings; 7/24-10/5/05 | CORRESPONDENCE | 10/5/2005 | No | 115718 |
| A McNamara/K Schneider/J Sacklin re: guiding certification; 11/14/05 | CORRESPONDENCE | 11/14/2005 | No | 115725 |
| Yellowstone Guide Association letter of 10/18/05, and S Lewis response; 11/15/05 | CORRESPONDENCE | 11/15/2005 | No | 115727 |
| D Bachman to M Yochim re: considering alternatives related to purpose/need but outside direct jurisdiction; 11/16/05 | CORRESPONDENCE | 11/16/2005 | No | 115732 |
| Miscellaneous correspondence, Dec 2005; 12/1/05 | CORRESPONDENCE | 12/1/2005 | No | 115733 |
| S Michael (WWA) to T Tiller (Polaris) re: thumbs down to skiers ad; 12/13/05 | CORRESPONDENCE | 12/13/2005 | No | 115737 |
| Miscellaneous correspondence, Jan 2006; 1/1/06 | CORRESPONDENCE | 1/1/2006 | No | 115740 |
| emails between M Yochim and J Murphy re: winter use questions; 1/17/06; emails between M Yochim and D Hurwitz re: animals killed by automobiles in YNP; 1/5/06; 1/17/06 | CORRESPONDENCE | 1/17/2006 | No | 115753 |
| D Swanke to J Vizanko (Yamaha) re: Air Quality and Acoustics Study Plans and ISMA briefing; 1/17-1/18/06 | CORRESPONDENCE | 1/18/2006 | No | 115759 |
| G Hill (WSSA) letters to S Lewis and M Scott following up on 1/27/06 Roving Team Meeting with snowmobile groups, in Jackson, WY; 1/27/06 | CORRESPONDENCE | 2/1/2006 | No | 115765 |

# Administrative Record - Including Attorney Client Privilege

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| D Swanke to HMMH re: scope of work for DEIS; 2/13/06 | CORRESPONDENCE | 2/13/2006 | No | 115770 |
| M Yochim, S Burson, and D Brough re: soundscape data; 2/14/06 - 2/15/06; 2/15/06 | CORRESPONDENCE | 2/15/2006 | No | 115772 |
| M Gibson Scott (GRTE) response to G Hill 2/1/06 letter; 2/17/06 | CORRESPONDENCE | 2/17/2006 | No | 115773 |
| B Wade/S Lewis re: meeting with park staff; 2/16 - 2/22/06; 2/22/06 | CORRESPONDENCE | 2/22/2006 | No | 115780 |
| letter from S Lewis to Sen. Enzi re: constituent complaint re: park's winter road grooming, incl. complaint from J Lilly and letter from Sen. Enzi; 2/24/06 | CORRESPONDENCE | 2/24/2006 | No | 115783 |
| Miscellaneous correspondence, March 2006; 3/1/06 | CORRESPONDENCE | 3/1/2006 | No | 115788 |
| Two letters from 2005-06 winter visitors commending experienced park interpreters; 3/22/06 | CORRESPONDENCE | 3/22/2006 | No | 115800 |
| DJ Schubert/J Sacklin re: comments on preliminary alternatives; 3/27/06 | CORRESPONDENCE | 3/27/2006 | No | 115803 |
| Feedback on Preliminary Alternatives received before 3/14/06 and after 3/24/06; 3/27/06 | CORRESPONDENCE | 3/27/2006 | No | 115805 |
| C Wright (Arctic Cat)/J Sacklin re: C Wright's visit  to West Yellowstone and snowmobile tour; 3/2 - 3/30/06; 3/30/06 | CORRESPONDENCE | 3/30/2006 | No | 116048 |
| J Chevalier/H Butowsky/J Sacklin emails re: Teddy Roosevelt IV and snowmobiles in Glacier NP; 2/28 - 4/1/06; 4/1/06 | CORRESPONDENCE | 4/1/2006 | No | 116050 |
| Anonymous letter from West Yellowstone re: possible guiding loophole (self-guiding), and related emails from D Swanke/L Baker/B Smith; 3/8 - 4/8/06; 4/8/06 | CORRESPONDENCE | 4/8/2006 | No | 116052 |
| S Lewis response to 2/20/06 Rep Taylor letter re: guiding, includes 2/4/06 constituent (T Lail) letter; 4/11/06 | CORRESPONDENCE | 4/11/2006 | No | 116055 |
| letter from S Lewis to B Walker supporting West Yellowstone Chamber of Commerce's Recreational Trails Program grant request, incl. letter from John and Marysue Costello; 4/14/06 | CORRESPONDENCE | 4/14/2006 | No | 116059 |
| Miscellaneous correspondence, May 2006; 5/1/06 | CORRESPONDENCE | 5/1/2006 | No | 116062 |
| L Miller response to J Welch (BRC) re: no entrance fee increase for snowmobiles/snowcoaches, includes YNP News Release on fee increase; 5/2/06 | CORRESPONDENCE | 5/2/2006 | No | 116064 |
| Mrs. Bybee's class letter and response; 2/3 - 5/19/06; 5/19/06 | CORRESPONDENCE | 5/19/2006 | No | 116066 |
| S Lewis response to Sen Baucus 5/16/06 letter re: winter planning for West Yellowstone, includes constituent (G Bell) letter; 5/30/06 | CORRESPONDENCE | 5/30/2006 | No | 116070 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| B Chatelain to S Lewis re: questions/issues with plowing Cooke Pass, and responses from S Lewis, B Aus, and B Heath; 6/9 - 6/27/06; 6/27/06 | CORRESPONDENCE | 6/27/2006 | No | 116073 |
| Miscellaneous correspondence - July 2006; 7/31/07 | CORRESPONDENCE | 7/31/2006 | No | 116086 |
| Miscellaneous correspondence, Aug 2006; 8/1/06 | CORRESPONDENCE | 8/1/2006 | No | 116088 |
| Draft response to Sen Burns 8/15/06 letter to Secretary Kempthorne re: winter recreational use; 9/18/06 | CORRESPONDENCE | 9/18/2006 | No | 116093 |
| Miscellaneous correspondence - September 2006; 9/30/06 | CORRESPONDENCE | 9/30/2006 | No | 116097 |
| R Koopman; incoming 8/15/06; response 10/3/06; (last page of incoming letter not included); 10/3/06 | CORRESPONDENCE | 10/3/2006 | No | 116098 |
| Miscellaneous correspondence, Nov 2006; 11/1/06 | CORRESPONDENCE | 11/1/2006 | No | 116104 |
| B Walker re: his position change from State Trails Programs Coordinator to FWP Parks Division's Special Projects Coordinator; 11/8/06 | CORRESPONDENCE | 11/8/2006 | No | 116119 |
| D Swanke to an MSSA attendee re: estimate of administrative OSV travel in Yellowstone; 11/20/06 | CORRESPONDENCE | 11/20/2006 | No | 116120 |
| Letter from L M Bogert (Counselor to Interior Secretary) re: Sec Kempthorne's recusal from winter use matters; 11/21/06 | CORRESPONDENCE | 11/21/2006 | No | 116121 |
| Miscellaneous correspondence, Dec 2006; 12/1/06 | CORRESPONDENCE | 12/1/2006 | No | 116123 |
| M Yochim/E Harrington and others re: questions on YELL winter use received via the Internet; 10/30 - 12/11/06; 12/11/06 | CORRESPONDENCE | 12/11/2006 | No | 116130 |
| Letters from R Smith and B Wade (NPS Retirees) to S Lewis, the latter requesting a meeting to discuss winter use; R Smith/B Wade/D Barna/S Martin/S Lewis emails; 11/19 - 12/13/06; 12/13/06 | CORRESPONDENCE | 12/13/2006 | No | 116136 |
| K Speers and Public Affairs re: East Entrance road opening news release and complaints from North Fork businesses; 12/23/06-1/1/07 | CORRESPONDENCE | 1/1/2007 | No | 116142 |
| Miscellaneous correpondence, Jan 2007; 1/1/07 | CORRESPONDENCE | 1/1/2007 | No | 116145 |
| D Swanke to J Catton transmitting CA comments, includes reply and related Cadence and M Yochim emails; 1/5-17/07 | CORRESPONDENCE | 1/17/2007 | No | 116164 |
| M Fontaine (Park County, WY) letter to S Lewis re: opposition to proposed closure of East Entrance; 1/18/07 | CORRESPONDENCE | 1/18/2007 | No | 116172 |

# Administrative Record - Including Attorney Client Privilege

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| Letter from Cody Chamber of Commerce to S Lewis re: meeting with Cody's Natl Park's committee and restating the Chamber's opposition to Sylvan Pass closure; 2/1/07 | CORRESPONDENCE | 2/1/2007 | No | 116175 |
| Miscellaneous correspondence, Feb 2007; 2/1/07 | CORRESPONDENCE | 2/1/2007 | No | 116177 |
| Letters from city councils and county commissions adjacent to Cody re: winter use planning and East Entrance; 1/29-2/9/07 | CORRESPONDENCE | 2/9/2007 | No | 116201 |
| P Bellinghausen/M Yochim re: air quality monitoring and other questions about winter use; 2/14 - 2/16/07; 2/16/07 | CORRESPONDENCE | 2/16/2007 | No | 116205 |
| Park County letters to Bush, Cheney, Kempthorne, and other Senators re: Sylvan; 2/20/07 | CORRESPONDENCE | 2/20/2007 | No | 116209 |
| 1/30/07 Rep Cubin, Sen Enzi, Sen Thomas letters re: winter planning and East Entrance, includes S Lewis response where requested; 2/23/07 | CORRESPONDENCE | 2/23/2007 | No | 116217 |
| S Lewis response to 12/22/06 Rep Cubin letter re: winter planning and East Entrance, includes 12/5/06 constituent (Cody Mayor and City Council) letter; 2/23/07 | CORRESPONDENCE | 2/23/2007 | No | 116225 |
| S Lewis response to 2/21/07 Rep Cubin letter re: winter planning and East Entrance, includes 1/7/07 constituent (M Johnson) email; 2/23/07 | CORRESPONDENCE | 2/23/2007 | No | 116230 |
| Draft Director response to Rep Cubin, Sen Enzi, Sen Thomas re: winter planning and East Entrance, includes 1/16/07 Park County Commissioners letter; 2/26/07 | CORRESPONDENCE | 2/26/2007 | No | 116236 |
| Email flyer for 3/4/07 Big Sky Snowriders Poker/Fun Run in Wilsall, MT; 2/27/07 | CORRESPONDENCE | 2/27/2007 | No | 116241 |
| 1/19/07 Mayor Sedam (City of Cody) letter re: winter planning and East Entrance, includes S Lewis response; 2/28/07 | CORRESPONDENCE | 2/28/2007 | No | 116243 |
| S Lewis response to emailed form letters from Florida at Sen Nelson 2/7/07 request; 2/28/07 | CORRESPONDENCE | 2/28/2007 | No | 116247 |
| D Swanke/B Wade re: public comment period and public meetings for DEIS; 3/1/07 | CORRESPONDENCE | 3/1/2007 | No | 116254 |
| M Yochim/M Bescher re: his YNP visit; 3/2 - 3/5/07; 3/5/07 | CORRESPONDENCE | 3/5/2007 | No | 116256 |
| S Lewis response to 2/27/07 Sen Enzi letter re: winter planning and East Entrance, includes 1/16/07 constituents (Coe and Hayes) email; 3/12/07 | CORRESPONDENCE | 3/12/2007 | No | 116259 |
| S Lewis response to J Osgood 2/23/07 letter re: winter planning and East Entrance; 3/14/07 | CORRESPONDENCE | 3/14/2007 | No | 116264 |
| J Madgic (Sen Tester Office) to J Sacklin thanking him for winter use briefing; 3/15/07 | CORRESPONDENCE | 3/15/2007 | No | 116267 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| M Yochim/P Buline transmitting copy of legal flowchart summarizing legal history; 3/16/07 | CORRESPONDENCE | 3/16/2007 | No | 116268 |
| Miscellaneous correspondence, March - April 2007; 3/1 - 4/1/07; 4/1/07 | CORRESPONDENCE | 4/1/2007 | No | 116272 |
| S Lewis response to 3/21/07 Rep Cubin letter re: winter planning and East Entrance; 4/2/07 | CORRESPONDENCE | 4/2/2007 | No | 116290 |
| Director response to B Wade (NPS Retirees) re: winter use planning; 4/17/07 | CORRESPONDENCE | 4/17/2007 | No | 116294 |
| J Sacklin response to T Stroock 2/7/07 letter re: winter use planning and separating user times; 4/17/07 | CORRESPONDENCE | 4/17/2007 | No | 116296 |
| NPS Director response to Representatives Holt, Grijalva, Shays, Hinchey, and Johnson 3/6/07 letter re: ensuring that winter use plans meet 2006 Management Policies, includes related news article and correspondence; 3/6 - 4/26/07; 4/26/07 | CORRESPONDENCE | 4/26/2007 | No | 116298 |
| S Lewis/J Sacklin re: CNPSR member survey; 5/1 - 5/3/07; 5/3/07 | CORRESPONDENCE | 5/3/2007 | No | 116303 |
| G Pollock to B Wade re: explanation of provisions for winter use for 2007-08 winter; 5/11/07 | CORRESPONDENCE | 5/11/2007 | No | 116315 |
| T Kiernan (NPCA) to M Bomar re: winter use; 5/21/07 | CORRESPONDENCE | 5/21/2007 | No | 116319 |
| M Yochim/J Mathews re: research paper; 5/24/07 | CORRESPONDENCE | 5/24/2007 | No | 116321 |
| Letters posted after June 5, 2007 on Draft EIS; 6/6/07 | CORRESPONDENCE | 6/6/2007 | No | 116331 |
| EPA Comments on DEIS; 6/13/07 | CORRESPONDENCE | 6/13/2007 | No | 116354 |
| Regional Director's response to Outdoor Alliance; 6/15/07 | CORRESPONDENCE | 6/15/2007 | No | 116356 |
| M Yochim/J Sacklin and others re: lack of comments on DEIS by DJ Schubert, Fund for Animals, Humane Society, or Animal Welfare Institute; 6/29/07 | CORRESPONDENCE | 6/29/2007 | No | 116358 |
| Miscellaneous correspondence - May - June 2007; 6/30/07 | CORRESPONDENCE | 6/30/2007 | No | 116359 |
| Miscellaneous correspondence - July 2007; 7/1/07 | CORRESPONDENCE | 7/1/2007 | No | 116374 |
| Director/R Holt re: update on winter use planning, incl M Bomar response to Holt's 5/18/07 letter; 5/18 - 7/9/07; 7/9/07 | CORRESPONDENCE | 7/9/2007 | No | 116376 |
| Correspondence between DJ Schubert. J Sacklin, M Yochim, and others re: papers used in DEIS and FEIS; 6/4 - 7/11/07; 7/11/07 | CORRESPONDENCE | 7/11/2007 | No | 116379 |
| D Swanke/R Bergin emails re: adding R Bergin to winter use mailing list; 7/11/07 | CORRESPONDENCE | 7/11/2007 | No | 116413 |

# Administrative Record - Including Attorney Client Privilege

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| Letter from Senator Barrasso to S Lewis; (no formal NPS response letter); 7/11/07 | CORRESPONDENCE | 7/11/2007 | No | 116415 |
| DJ Schubert/J Sacklin/M Yochim transmitting amended version of 6/5/07 letter on 7/15/07 - first time YELL received the 6/5/07 letter; 7/15/07 | CORRESPONDENCE | 7/15/2007 | No | 116416 |
| DJ Schubert/J Sacklin/M Yochim transmitting letter dated 7/16/07 via email on 7/17/07; 7/17/07 | CORRESPONDENCE | 7/17/2007 | No | 116418 |
| Letters posted after July 16, 2007 on Proposed Rule; 7/17/07 | CORRESPONDENCE | 7/17/2007 | No | 116420 |
| M Yochim/J Sacklin re: tardiness of DJ Schubert/Animal Welfare Institute's comments; 7/15 - 7/18/07; 7/18/07 | CORRESPONDENCE | 7/18/2007 | No | 116438 |
| M Yochim/T Davis/PJ White transmitting DJ Schubert's 7/16/07 letter (received in a 7/17/07 email) and Yochim's comments on YCR's draft responses; 7/23/07 | CORRESPONDENCE | 7/23/2007 | No | 116448 |
| Responses to Animal Welfare Institute comments by YCR Wildlife Staff, incl. email from G Plumb to J Sacklin, plus attachments: 1. summary and synthesis and 2. memo from PJ White to G Plumb; 7/24/07 | CORRESPONDENCE | 7/24/2007 | No | 116452 |
| DJ Schubert to YNP transmitting hard copy of letter dated 6/5/07 via US mail; cover letter of 7/27/07, enclosures follow (numbered and filed separately); first time YELL received 6/5/07 letter was 7/15/07; 7/27/07 | CORRESPONDENCE | 7/27/2007 | No | 116456 |
| Exhibit 6 from AWI; transmitted by DJ Schubert with 7/27/07 letter; 7/27/07 | CORRESPONDENCE | 7/27/2007 | No | 116458 |
| Attachment 1 from AWI; transmitted by DJ Schubert with 7/27/07 letter; 7/27/07 | CORRESPONDENCE | 7/27/2007 | No | 116459 |
| Attachment 2 from AWI; transmitted by DJ Schubert with 7/27/07 letter; 7/27/07 | CORRESPONDENCE | 7/27/2007 | No | 116460 |
| Attachment 3 from AWI; transmitted by DJ Schubert with 7/27/07 letter; 7/27/07 | CORRESPONDENCE | 7/27/2007 | No | 116461 |
| Attachment 4 from AWI; transmitted by DJ Schubert with 7/27/07 letter; 7/27/07 | CORRESPONDENCE | 7/27/2007 | No | 116462 |
| Attachment 5 from AWI; transmitted by DJ Schubert with 7/27/07 letter; 7/27/07 | CORRESPONDENCE | 7/27/2007 | No | 116463 |
| Attachment 6 from AWI; transmitted by DJ Schubert with 7/27/07 letter; 7/27/07 | CORRESPONDENCE | 7/27/2007 | No | 116464 |
| Attachment 7 from AWI; transmitted by DJ Schubert with 7/27/07 letter; 7/27/07 | CORRESPONDENCE | 7/27/2007 | No | 116465 |
| Attachment 8 from AWI; transmitted by DJ Schubert with 7/27/07 letter; 7/27/07 | CORRESPONDENCE | 7/27/2007 | No | 116466 |
| Attachment 9 from AWI; transmitted by DJ Schubert with 7/27/07 letter; 7/27/07 | CORRESPONDENCE | 7/27/2007 | No | 116467 |
| Attachment 10 from AWI; transmitted by DJ Schubert with 7/27/07 letter; 7/27/07 | CORRESPONDENCE | 7/27/2007 | No | 116468 |
| Attachment 11 from AWI; transmitted by DJ Schubert with 7/27/07 letter; 7/27/07 | CORRESPONDENCE | 7/27/2007 | No | 116469 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| Attachment 12 from AWI; transmitted by DJ Schubert with 7/27/07 letter; 7/27/07 | CORRESPONDENCE | 7/27/2007 | No | 116470 |
| Attachment 13 from AWI; transmitted by DJ Schubert with 7/27/07 letter; 7/27/07 | CORRESPONDENCE | 7/27/2007 | No | 116471 |
| Attachment 14 from AWI; transmitted by DJ Schubert with 7/27/07 letter; 7/27/07 | CORRESPONDENCE | 7/27/2007 | No | 116472 |
| Schubert and Associates letter dated 12/15/1999 (Attachment from AWI); transmitted by DJ Schubert with 7/27/07 letter; 7/27/07 | CORRESPONDENCE | 7/27/2007 | No | 116473 |
| Schubert and Associates letter dated 10/31/2000 (Attachment from AWI); transmitted by DJ Schubert with 7/27/07 letter; 7/27/07 | CORRESPONDENCE | 7/27/2007 | No | 116474 |
| Schubert and Associates letter dated 5/29/2002 (Attachment from AWI); transmitted by DJ Schubert with 7/27/07 letter; 7/27/07 | CORRESPONDENCE | 7/27/2007 | No | 116475 |
| Schubert and Associates letter dated 10/14/2003 (Attachment from AWI); transmitted by DJ Schubert with 7/27/07 letter; 7/27/07 | CORRESPONDENCE | 7/27/2007 | No | 116476 |
| Humane Society of the USA letter dated 9/1/2005 (Attachment from AWI); transmitted by DJ Schubert with 7/27/07 letter; 7/27/07 | CORRESPONDENCE | 7/27/2007 | No | 116477 |
| AWI letter dated 3/27/2006 (Attachment from AWI); transmitted by DJ Schubert with 7/27/07 letter; 7/27/07 | CORRESPONDENCE | 7/27/2007 | No | 116478 |
| C Cole/M Yochim ensuring that EPA and Animal Welfare Institute letters on DEIS have been entered into comment database; 8/21/07 | CORRESPONDENCE | 8/21/2007 | No | 116479 |
| Miscellaneous correspondence - September 2007; 9/1/07 | CORRESPONDENCE | 9/1/2007 | No | 116480 |
| P Burns email transmitting 9/7/07 letter from Gov. Freudenthal to M Snyder re: Sylvan Pass; 9/7 - 9/10/07; 9/10/07 | CORRESPONDENCE | 9/10/2007 | No | 116484 |
| Fax from Rep. Cubin re: preferred alternative in FEIS; 9/19/07 | CORRESPONDENCE | 9/19/2007 | No | 116487 |
| M Yochim/J Catton transmitting stats summary for winter 2006-2007; 9/19/07 | CORRESPONDENCE | 9/19/2007 | No | 116490 |
| DJ Schubert/J Sacklin/M Yochim transmitting revised and corrected version of 7/16/07 letter (but still with 2 uncorrected blanks) via email on 9/20/07; 9/20/07 | CORRESPONDENCE | 9/20/2007 | No | 116492 |
| DJ Schubert/M Yochim re: briefing and whether his comments were considered in EIS; 9/25/07 | CORRESPONDENCE | 9/25/2007 | No | 116494 |
| M Yochim/T Davis/K Raap re: request for papers in FEIS bibliography; 9/25 - 9/27/07; 9/27/07 | CORRESPONDENCE | 9/27/2007 | No | 116495 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| Miscellaneous correspondence, incl. from NPCA and Wyoming County Commissioners Association; October 2007; 10/1/07 | CORRESPONDENCE | 10/1/2007 | No | 116500 |
| Letters/emails b/w Coalition of NPS Retirees and S Lewis, M Bomar, and M Gibson Scott re: winter use, incl. CNPSR letters of 6/28/07 and 8/20/07 and emails b/w B Wade/M Bomar/S Masica/R Smith/S Lewis/J Sacklin; 6/27 - 10/16/07; 10/16/07 | CORRESPONDENCE | 10/16/2007 | No | 116514 |
| DJ Schubert/J Sacklin transmitting hard copies of uncorrected (with 2 blanks on pp. 22 and 53) 7/16/07 letter and corrected (no blanks) 7/16/07 via US mail letter of 10/22/07; 10/22/07 | CORRESPONDENCE | 10/22/2007 | No | 116547 |
| Miscellaneous correspondence; November 2007; 11/1/07 | CORRESPONDENCE | 11/1/2007 | No | 116551 |
| 11/16/07 email from DJ Schubert transmitting: 1. revised version of his 6/5/07 letter (originally received on 7/15/07); 2. an identical copy of the 7/16/07 corrected letter received on 10/22/07; and 3. a new 190-page letter, lacking citations; 11/16/07 | CORRESPONDENCE | 11/16/2007 | No | 116561 |
| F Mainella/G Hartzog and others re: Mainella's stance on snowmobile use in YNP, incl. F Mainella email to S Lewis and M Bomar; 11/19 - 11/20/07; 11/20/07 | CORRESPONDENCE | 11/20/2007 | No | 116563 |
| Message from K Wade to M Bomar/S Lewis and L Scarlett to S Lewis/J Sacklin/M Snyder re: ROD completed; 11/22/07 | CORRESPONDENCE | 11/22/2007 | No | 116567 |
| M Yochim/J Mayes re: questions about park management; 11/30 - 12/6/07; 12/6/07 | CORRESPONDENCE | 12/6/2007 | No | 116569 |
| D. Swanke reply to S. Morrell re: updated BAT requirements; 9/6 - 12/11/07 | CORRESPONDENCE | 12/11/2007 | No | 116573 |
| Letter from Sen. Craig and others to M Bomar re: winter use, plus Director's response; 11/9 - 12/14/07; 12/14/07 | CORRESPONDENCE | 12/14/2007 | No | 116577 |
| Rush Holt and 100 others to M Bomar re: winter use, incl. email from B Wade soliciting signatures, 10/29/07 letter from R Holt et al. to M Bomar, and Director's 12/14/07 response; 10/15 - 12/14/07; 12/14/07 | CORRESPONDENCE | 12/14/2007 | No | 116580 |
| email from DJ Schubert/Animal Welfare Institute transmitting his 11/16/07 letter with corrections and literature cited section; 212 pages; 12/19/07 | CORRESPONDENCE | 12/19/2007 | No | 116601 |
| letter from DJ Schubert/Animal Welfare Institute transmitting replacement/corrected hard copies of his 7/16/07 and 11/16/07 comment letters (identical to those emailed or mailed on 10/22 and 12/19/07); 12/22/07 | CORRESPONDENCE | 12/22/2007 | No | 116603 |
| A/C - W/P; Draft Purpose and Need; 1/14/05 | DRAFT EIS | 1/14/2005 | Yes | 116606 |
| A/C -W/P; Draft Purpose and Need and Long-Term Planning; 3/10/05 | DRAFT EIS | 3/10/2005 | Yes | 116608 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| J Sacklin re: request for assistance on new Winter Use Plan & EIS; 3/31/05 | DRAFT EIS | 3/31/2005 | No | 116612 |
| Winter new EIS project agreement draft; 3/31/05 | DRAFT EIS | 3/31/2005 | No | 116613 |
| Notes re: data/information needs for EIS; 6/16/05 | DRAFT EIS | 6/16/2005 | No | 116614 |
| M Yochim/L Merigliano (Bridger-Teton NF) re: seasonal outfitter limits; 8/5/05 | DRAFT EIS | 8/5/2005 | No | 116620 |
| Draft Possible Elements of Alternatives and Draft Possible Alternatives for Modeling; 9/14/05 | DRAFT EIS | 9/14/2005 | No | 116621 |
| Summary of Potential GRTE Alternatives; 9/28/05 | DRAFT EIS | 9/28/2005 | No | 116625 |
| Draft Potential Modeling Alternatives; 9/29/05 | DRAFT EIS | 9/29/2005 | No | 116630 |
| Plowing Yellowstone's West-side Roads in Winter, Fact Sheet, Oct 2005; 10/1/05 | DRAFT EIS | 10/1/2005 | No | 116634 |
| Draft Summary of Modeling Alternatives and Draft New Concepts for Alternatives; 10/6/05 | DRAFT EIS | 10/6/2005 | No | 116636 |
| Emails re: destination of guided snowmobile groups, for scenario development; 10/3-10/19/05 | DRAFT EIS | 10/19/2005 | No | 116638 |
| Draft Summary of Modeling Alternatives and Draft New Concepts for Alternatives; 10/22/05 | DRAFT EIS | 10/22/2005 | No | 116659 |
| G Pollock to K Schneider/J Sacklin re: Revised Alternative Chart and GRTE Elements; 10/22/05 | DRAFT EIS | 10/22/2005 | No | 116661 |
| Frequently Asked Questions; 11/1/05 | DRAFT EIS | 11/1/2005 | No | 116672 |
| Draft EIS work timeline; 11/7/05 | DRAFT EIS | 11/7/2005 | No | 116673 |
| Draft Potential Modeling Scenarios; 11/14/05 | DRAFT EIS | 11/14/2005 | No | 116676 |
| Use Scenarios (use models); 11/17/05 | DRAFT EIS | 11/17/2005 | No | 116680 |
| Key dates - New winter use plan; 11/21/05 update; 11/21/05 | DRAFT EIS | 11/21/2005 | No | 116712 |
| Motorized Oversnow Vehicle Scenarios, text and travel factors spreadsheet, from M Yochim; 12/2/05 | DRAFT EIS | 12/2/2005 | No | 116713 |
| EIS Contract Examples, complied for Jan 2006; 1/1/06 | DRAFT EIS | 1/1/2006 | No | 116732 |
| Draft Scope of Services for Draft EIS; 1/2-1/7/06 | DRAFT EIS | 1/7/2006 | No | 116738 |
| "From Scenarios to Alternatives"; 1/24/06 | DRAFT EIS | 1/24/2006 | No | 116741 |
| Draft Preliminary Alternatives; 1/24/06 | DRAFT EIS | 1/24/2006 | No | 116743 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| J Sacklin to technical experts re: meeting with DEIS preparation contractor tentatively set for week of 4/17/06; 3/6/06 | DRAFT EIS | 3/6/2006 | No | 116753 |
| Tasks for DEIS; 3/14/06 | DRAFT EIS | 3/14/2006 | No | 116754 |
| J Sacklin memos re: Past Performance Questionnaire, RFQ N157060509 and Technical Evaluation Panel Results; 3/30/06 | DRAFT EIS | 3/30/2006 | No | 116757 |
| Comments on review draft of DEIS alternatives; A Nash email to WU team; 4/14/06 | DRAFT EIS | 4/14/2006 | No | 116759 |
| Proposed DEIS meeting in Denver/Ft. Collins week of May 8; email from J Sacklin to B Rossman; 4/14/06 | DRAFT EIS | 4/14/2006 | No | 116762 |
| Review of draft EIS alternatives; J Sacklin transmittal email; 4/14/06 | DRAFT EIS | 4/14/2006 | No | 116764 |
| Notes on preliminary draft alternatives with CA representatives' interests; 4/20/06 | DRAFT EIS | 4/20/2006 | No | 116766 |
| Background documents for B Rossman; J Sacklin/B Rossman emails; 4/28/06 | DRAFT EIS | 4/28/2006 | No | 116767 |
| Preliminary DEIS alternatives for modeling, showing changes from prior modeling scenarios; May 2006; 5/1/06 | DRAFT EIS | 5/1/2006 | No | 116769 |
| Preliminary Draft Alternatives; 5/4/06 | DRAFT EIS | 5/4/2006 | No | 116773 |
| M Yochim/B Riley re: Snowmobile outfitters at each gate, hotel statistics; 5/10/06 - 5/15/06; 5/15/06 | DRAFT EIS | 5/15/2006 | No | 116774 |
| Updated Timeline for EIS; J Sacklin email to B Rossman; 5/18/06 | DRAFT EIS | 5/18/2006 | No | 116776 |
| M Yochim/B Peacock re: stats on YNP visitation and economy of Greater Yellowstone area, incl. 10 attachments; 5/31/06 | DRAFT EIS | 5/31/2006 | No | 116779 |
| J Sacklin to B Rossman re: updated schedule for DEIS; 6/1/06 | DRAFT EIS | 6/1/2006 | No | 116824 |
| M Yochim/M Maj re: USFS use data, incl. several attachments; 4/11/06 - 6/13/06; 6/13/06 | DRAFT EIS | 6/13/2006 | No | 116828 |
| Preferred alternative recommendations for DRAFT EIS (with G Pollock edits); J Sacklin/G Pollock emails; 6/9 - 6/14/06; 6/14/06 | DRAFT EIS | 6/14/2006 | No | 116829 |
| Tables showing changes in preliminary DEIS Alternatives for modeling; 6/15 - 6/22/06; 6/22/06 | DRAFT EIS | 6/22/2006 | No | 116836 |
| Availability to meet 10/16/06 to review internal draft EIS; J Sacklin email to DOJ and WASO folks and WU team; 7/12/06 | DRAFT EIS | 7/12/2006 | No | 116837 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| B Rossman re: question/comments on impact thresholds and soundscape analysis, and J Sacklin response; 7/19/06 | DRAFT EIS | 7/17/2006 | No | 116838 |
| Approach to Draft EIS, Bob Rossman; 7/26/06 | DRAFT EIS | 7/26/2006 | No | 116839 |
| Purpose and need; B Rossman email to WU team; 7/27/06 | DRAFT EIS | 7/27/2006 | No | 116840 |
| R Rossman/M Yochim re: comments on Chapter II of Preliminary Draft EIS; 8/9/06 | DRAFT EIS | 8/9/2006 | No | 116842 |
| Status of Sections of DEIS; 8/14/06 | DRAFT EIS | 8/14/2006 | No | 116844 |
| Chapter 1 draft; B Rossman/J Sacklin emails (8/15 - 8/16/06); 8/16/06 | DRAFT EIS | 8/16/2006 | No | 116846 |
| M Yochim/J Sacklin and others re: Bombardier noise levels and testing procedures specified in DEIS; 8/18 - 8/22/06; 8/22/06 | DRAFT EIS | 8/22/2006 | No | 116848 |
| Soundscapes impact definition table for DEIS; J Sacklin email to B Rossman; 8/31/06 | DRAFT EIS | 8/31/2006 | No | 116849 |
| Status update on winter use planning technical reports; 9/1/06 | DRAFT EIS | 9/1/2006 | No | 116851 |
| M Yochim/B Rossman re: development of air quality impact threshold definitions; 9/6 - 9/7/06; 9/7/06 | DRAFT EIS | 9/7/2006 | No | 116852 |
| M Yochim/B Rossman re: preliminary air quality monitoring results and snowcoach emissions reports; 9/5 - 9/7/06; 9/7/06 | DRAFT EIS | 9/7/2006 | No | 116853 |
| Updated sound impact table and status of DEIS sections; J Sacklin email to B Rossman; 9/7/06 | DRAFT EIS | 9/7/2006 | No | 116854 |
| Appendices and incorporation by reference draft; J Sacklin/D Swanke emails; 9/12 - 9/13/06; 9/13/06 | DRAFT EIS | 9/13/2006 | No | 116855 |
| No action alternative discussion; emails from J Sacklin/B Rossman/D Swanke; 9/12 - 9/14/06; 9/14/06 | DRAFT EIS | 9/14/2006 | No | 116856 |
| Discussion of TALA (% time above A-weighted level); B Rossman/S Burson emails; 9/14 - 9/16/06; 9/16/06 | DRAFT EIS | 9/16/2006 | No | 116857 |
| Additional items for Chapter IV - socioeconomics; J Sacklin to B Rossman email; 9/18/06 | DRAFT EIS | 9/18/2006 | No | 116858 |
| J Sacklin to B Rossman re: Alternative 3B, No Action Alternative; 9/20/06 | DRAFT EIS | 9/20/2006 | No | 116859 |
| Internal Review Draft: Winter Use Plans DEIS; incl. transmittal email from J Sacklin (9/22/06); 9/29/06 | DRAFT EIS | 9/29/2006 | No | 116860 |
| Internal reviewers of Internal Review Draft EIS; 9/29/06 | DRAFT EIS | 9/29/2006 | No | 116863 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| Talking Points for Cooperating Agency Review of DEIS; 10/8/06 | DRAFT EIS | 10/8/2006 | No | 116866 |
| M Yochim/T Davis re: B Inman's agreement to provide recent wolverine information for DEIS; 10/11/06 | DRAFT EIS | 10/11/2006 | No | 116868 |
| Various key dates/timelines for EIS process, incl. 12/22/05, 2/13/06, 4/27/06, 5/31/06, and 10/12/06; 10/12/06 | DRAFT EIS | 10/12/2006 | No | 116869 |
| Air quality section update; J Sacklin to B Rossman; 10/27/06 | DRAFT EIS | 10/27/2006 | No | 116877 |
| A/C (116880-882); J Sacklin to J Waanders/L Fischer/L Domler re: update on DEIS and date for further review; M Yochim to L Fischer follow-up email; 10/31/06 | DRAFT EIS | 10/31/2006 | Yes | 116880 |
| Discussion of Air and Sound Sections of DEIS, Bob Rossman email to WU team; 10/31/06 | DRAFT EIS | 10/31/2006 | No | 116884 |
| L Domler comments on Cooperating Agency review Draft EIS; 11/8/06 | DRAFT EIS | 11/8/2006 | No | 116885 |
| Site-specific sound impact tables; B Rossman and M Yochim emails; 11/2 - 11/16/06; 11/16/06 | DRAFT EIS | 11/16/2006 | No | 116887 |
| Roll-Out of Cooperating Agency Review Draft EIS; Al Nash to Tina Kreisher, Shane Wolfe, David Barna; 11/14 - 11/19/06; 11/19/06 | DRAFT EIS | 11/19/2006 | No | 116900 |
| Cooperating Agency Review Draft EIS; 11/20/06 | DRAFT EIS | 11/20/2006 | No | 116903 |
| J Sacklin to B Rossman and technical experts requesting review of CA Review Draft EIS; 11/20/06 | DRAFT EIS | 11/20/2006 | No | 116904 |
| J Sacklin to CAs re: availability of Cooperating Agency Review Draft EIS; 11/20/06 | DRAFT EIS | 11/20/2006 | No | 116905 |
| J Sacklin to CAs re: Appendix E Table of CA Review Draft EIS; and note of receipt from P Ruble, Park County, WY; 11/22/06 | DRAFT EIS | 11/22/2006 | No | 116906 |
| Wyoming State Snowmobile Assn comments on CA Review Draft EIS; 12/18/06 | DRAFT EIS | 12/18/2006 | No | 116911 |
| Clarification of non-commercial guide question - from Montana; J Keck/C Crockett/B Walker emails, incl. 12/26/06 DEIS comment letter from P Flowers; 12/28/06 | DRAFT EIS | 12/28/2006 | No | 116912 |
| B Hill (Wyoming State Trails Program) comments on CA Review Draft EIS; 12/30/06 | DRAFT EIS | 12/30/2006 | No | 116914 |
| Documents used in cumulative effects analysis, incl. 1. Schedule of Proposed Action (SOPA) forms from various national forests (10/1/06 - 3/31/07), 2. "Summary of Invasive Weed Species Program" in federal lands in/near YNP | DRAFT EIS | 1/1/2007 | No | 116915 |
| Gallatin County, MT comments on CA Review Draft EIS; 1/3/07 | DRAFT EIS | 1/3/2007 | No | 116923 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| Teton County, WY comments on CA Review Draft EIS; 1/3/07 | DRAFT EIS | 1/3/2007 | No | 116924 |
| Gov Otter (State of ID) comments on CA Review Draft EIS; 1/4/07 | DRAFT EIS | 1/4/2007 | No | 116925 |
| Acknowledgement of receipt of CA comment letters on CA review Draft EIS; J Sacklin emails to B Punkoney, M Bainer, G Howze, P Ruble, and M Flanderka; 1/5/07 | DRAFT EIS | 1/5/2007 | No | 116926 |
| Comments on CA Review Draft EIS, prepared by Ecosystem Research Group for Park County, Wyoming; 1/5/07 | DRAFT EIS | 1/5/2007 | No | 116931 |
| Comments on CA Review Draft EIS, prepared by Ecosystem Research Group for State of Wyoming; 1/5/07 | DRAFT EIS | 1/5/2007 | No | 116932 |
| EPA comments on CA Review Draft EIS; 1/5/07 | DRAFT EIS | 1/5/2007 | No | 116933 |
| Park County, WY comments on CA Review Draft EIS; 1/5/07 | DRAFT EIS | 1/5/2007 | No | 116934 |
| Proposed meeting to review internal review Draft EIS; J Sacklin email to DOJ and L Domler; 1/5/07 | DRAFT EIS | 1/5/2007 | No | 116937 |
| T Stevenson (State of WY) comments on CA Review Draft EIS; 1/5/07 | DRAFT EIS | 1/5/2007 | No | 116938 |
| S Wiseman/M Yochim transmitting Wyo. traffic counts; 1/16/07 | DRAFT EIS | 1/16/2007 | No | 116939 |
| M Yochim/G Pollock re: traffic counts on Grassy Lake Rd.; 1/18 - 1/22/07; 1/22/07 | DRAFT EIS | 1/22/2007 | No | 116944 |
| Meeting with WY Gov's staff, Park County (WY), and others re: cooperating agency review DEIS, incl. PowerPoint; incl. 1/19/07 letter from Gov. Freudenthal requesting additional funds for Sylvan Pass maintenance; 1/22/07 | DRAFT EIS | 1/22/2007 | No | 116946 |
| T Stevenson (State of WY) follow-up to comments on CA Review Draft EIS; 1/25/07 | DRAFT EIS | 1/25/2007 | No | 116950 |
| Internal Review Draft EIS; cover email from J Sacklin; 1/27/07 | DRAFT EIS | 1/27/2007 | No | 116951 |
| D DiTommaso/J Sacklin re: internal review Draft EIS, Health and Safety sections; 1/27 - 2/6/07; 2/6/07 | DRAFT EIS | 2/6/2007 | No | 116953 |
| Clarification of B Rossman review of internal review Draft EIS; J Sacklin/B Rossman emails; 1/27 - 2/7/07; 2/7/07 | DRAFT EIS | 2/7/2007 | No | 116956 |
| B Rossman to D Swanke re: review and comment on DEIS per contract; 1/21-2/19/07 | DRAFT EIS | 2/19/2007 | No | 116958 |
| B Rossman final comments on internal review Draft EIS; B Rossman transmittal email; 2/20/07 | DRAFT EIS | 2/20/2007 | No | 116965 |
| L Domler/M Yochim re: comments on PDEIS; 2/27 - 2/28/07; 2/28/07 | DRAFT EIS | 2/28/2007 | No | 116967 |

# Administrative Record - Including Attorney Client Privilege

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| M Hektner email re: vegetation; 2/28/07 | DRAFT EIS | 2/28/2007 | No | 116971 |
| Internal comments received on internal review Draft EIS; emails including attachments; from K Fristrup, D DiTommaso, B Rossman, K Trevino, PJ White, F Turina, L Smith; 10/5/06 to 3/1/07; 3/1/07 | DRAFT EIS | 3/1/2007 | No | 116972 |
| L Domler provided current public comment language for IMR (2/9/07) and cumulative effects guidance and review; 2/9 - 3/5/07; 3/5/07 | DRAFT EIS | 3/5/2007 | No | 117004 |
| M Yochim/J Sacklin/D Swanke re: winter season dates; 3/9/07 | DRAFT EIS | 3/9/2007 | No | 117049 |
| C Neher/M Yochim re: Idaho tax figures website; 3/12/07 | DRAFT EIS | 3/12/2007 | No | 117050 |
| DEIS Tasks/Public Outreach; 3/14/07 | DRAFT EIS | 3/14/2007 | No | 117051 |
| M Yochim/ R Solomon transmitting copy of DEIS; 3/19/07 | DRAFT EIS | 3/19/2007 | No | 117055 |
| Dear Interested Party letter re: DEIS and public comment; 3/27/07 | DRAFT EIS | 3/27/2007 | No | 117059 |
| S Lewis letter to CAs re: DEIS available for public review; 3/27/07 | DRAFT EIS | 3/27/2007 | No | 117060 |
| Winter Use Plans Draft EIS for public review; 3/27/07 | DRAFT EIS | 3/27/2007 | No | 117061 |
| DEIS questions from K McDonald, ERG; 3/30 - 4/26/07; 4/26/07 | DRAFT EIS | 4/26/2007 | No | 117062 |
| Special requests for copies of DEIS; 3/27/07 - 4/27/07; 4/27/07 | DRAFT EIS | 4/27/2007 | No | 117069 |
| K McDonald (ERG) questions re: DEIS, and J Sacklin responses; 3/30-5/2/07 | DRAFT EIS | 5/2/2007 | No | 117090 |
| Cooperating Agency comment summary to P Strobel (EPA) and K McDonald (ERG), email transmittals from D Swanke; 5/3 - 5/10/07; 5/10/07 | DRAFT EIS | 5/10/2007 | No | 117096 |
| Cooperating Agency comments on DEIS (Fremont County, ID (5/31/07); and EPA (6/13/07)) and memo to file re: no comments from 4 CA's; 5/31 - 7/9/07; 7/9/07 | DRAFT EIS | 7/9/2007 | No | 117099 |
| Additional Modeling of Options, 4/07; 4/16/07 | FINAL EIS | 4/16/2007 | No | 117102 |
| A/C; J Sacklin/L Fischer/K Saxe re: Internal Review of Final EIS - winter use planning; 6/6 - 6/14/-07; 6/14/07 | FINAL EIS | 6/14/2007 | Yes | 117105 |
| Options for Winter Use Planning; 6/16/07 | FINAL EIS | 6/16/2007 | No | 117107 |
| Draft of Possible Step-Up Plan; 6/21/07 | FINAL EIS | 6/21/2007 | No | 117111 |
| CDST options; G Pollock memo (and CDST cost estimate of 2/14/06 via A Hawthorne email); 6/25/07 | FINAL EIS | 6/25/2007 | No | 117112 |
| Final EIS - Final Rule Schedule; 6/29/07 | FINAL EIS | 6/29/2007 | No | 117114 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| Scenarios for increasing use - unguided concepts; 7/1/07 | FINAL EIS | 7/1/2007 | No | 117115 |
| Draft of Alternative 7 - Revised Preferred Alternative; 7/10/07 | FINAL EIS | 7/10/2007 | No | 117118 |
| Request to CEQ (Ted Boling) to Review Internal Review Draft FEIS; 7/19/07 | FINAL EIS | 7/19/2007 | No | 117119 |
| Internal review Draft Final EIS; 7/27/07 | FINAL EIS | 7/27/2007 | No | 117120 |
| Distribution of Internal Review Draft FEIS; 7/25-7/30/07; 7/30/07 | FINAL EIS | 7/30/2007 | No | 117121 |
| Setting up Meeting with OMB to Review Internal Review Draft FEIS; J Sacklin/A Lee emails; 8/9-8/22/07; 8/22/07 | FINAL EIS | 8/22/2007 | No | 117125 |
| G Pollock/D Swanke and others re: snowbike use on groomed roads; 9/6/07 | FINAL EIS | 9/6/2007 | No | 117126 |
| IMR Weekly Issues Report re: winter use Final EIS to be released; 9/11/07 | FINAL EIS | 9/11/2007 | No | 117128 |
| A/C (partial); "Dear Interested Party" letter (9/21/07) re: FEIS is available/enclosed; email/postal mail requests for FEIS; 117156 is A/C; list of people to whom FEIS was sent; 9/21/07 | FINAL EIS | 9/21/2007 | Yes | 117142 |
| Final EIS that went to Public; 9/24/07 | FINAL EIS | 9/24/2007 | No | 117160 |
| Distribution of Final EIS to Cooperating Agencies, incl. "Dear Cooperating Agency Representative" letter (9/21/07), CA rep. list to whom copies of FEIS were sent on 9/25/07; incl. D Swanke email to CA's; 9/21 - 9/26/07; 9/26/07 | FINAL EIS | 9/26/2007 | No | 117161 |
| emails 9/25 - 9/27/07 b/w J Welch/B Wade/D Swanke/J Sacklin re: FEIS availability; 9/27/07 | FINAL EIS | 9/27/2007 | No | 117165 |
| D Swanke/T Davis re: EIS reference errata; 12/12/07 | FINAL EIS | 12/12/2007 | No | 117168 |
| S Theimer (AP journalist) FOIA request for records re: video "YNP and GTNP Winter Use 2000," and response; 2/11/05 | FOIA | 2/11/2005 | No | 117169 |
| A/C - W/P; K Schneider/J Waanders/M Yochim re: possible GYC FOIA for monitoring reports; 8/15/05 | FOIA | 8/15/2005 | Yes | 117172 |
| G Plumb re: confidentiality of C Gates notes; 8/26/05 | FOIA | 8/26/2005 | No | 117175 |
| Fund for Animals FOIA for records re: C Gates study and grooming; 4/27-8/30/05 | FOIA | 8/30/2005 | No | 117176 |
| Earthjustice FOIA request for scoping comments/commenter information, FOIA cert, and response; 12/12/05 | FOIA | 12/12/2005 | No | 117196 |
| Blue Ribbon Coalition FOIA (7/24/06) re: memo on management policies and snowmobiles in Yellowstone (6/21/06), incl. NPS response (10/5/06); 10/5/06 | FOIA | 10/5/2006 | No | 117201 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| FOIA request from T Grdina (5/17/07) re: OSHA documents to YNP re: Talus Slope avalanche procedures; and YNP response (6/12/07) ; 5/17/07 | FOIA | 5/17/2007 | No | 117206 |
| T Grdina FOIA on case incident records for avalanche control on Talus slope; 7/23/07 | FOIA | 7/23/2007 | No | 117209 |
| OSHA Inspection Report for Yellowstone NP, Notice of Unsafe or Unhealthful Conditions; 2/19/98 | HEALTH & SAFETY | 2/19/1998 | No | 117234 |
| NPS Employee Safety & Health Implementation Plan, March 2004; 3/1/04 | HEALTH & SAFETY | 3/1/2004 | No | 117235 |
| ATSDR Minimal Risk Levels (MRLs) for Hazardous Substances; downloaded 5/5/04; 5/5/04 | HEALTH & SAFETY | 5/5/2004 | No | 117236 |
| B Gauthier to T Spear (MT Tech) re: personal exposure monitoring proposal request; 11/15/04 | HEALTH & SAFETY | 11/15/2004 | No | 117237 |
| K Schneider comments on MT Tech proposal; 12/7/04 | HEALTH & SAFETY | 12/7/2004 | No | 117241 |
| Information re: Montana Tech proposal for personal exposure monitoring study; 11/1/04 - 12/17/04 | HEALTH & SAFETY | 12/17/2004 | No | 117242 |
| B Gauthier to T Olliff/J Sacklin re: summer air monitoring options; 1/3/05 | HEALTH & SAFETY | 1/3/2005 | No | 117274 |
| YELL NPS Employee Vehicle Accidents 2004; 1/4/05 | HEALTH & SAFETY | 1/4/2005 | No | 117277 |
| B Gauthier to J Jennings re: West Gate kiosk contaminant level increase from idling machines, and 1/24/05 letter to guides/outfitters requesting them to shut off machines; 1/24/05 | HEALTH & SAFETY | 1/24/2005 | No | 117279 |
| B Gauthier to all employees re: winter travel advisory and deteriorating snow conditions; 1/27/2005 | HEALTH & SAFETY | 1/27/2005 | No | 117284 |
| B Gauthier to supervisors re: Norris/Mammoth road condition update; 2/9/05 | HEALTH & SAFETY | 2/9/2005 | No | 117286 |
| Using ATSDR MRLs to Assess Occupational Exposures to Winter Use Air Contaminants, draft report, by MT Tech; 3/1/05 | HEALTH & SAFETY | 3/1/2005 | No | 117288 |
| comments on opinion on the application of using minimal risk levels established by the Agency for Toxic Substances and Disease Registry (ATSDR) to assess the occupational exposures to winter use air contaminants; J Sacklin/B Gauthier emails; 3/29-3/31/05 | HEALTH & SAFETY | 3/31/2005 | No | 117290 |
| YELL NPS Lost Time Accident Statistics 2005, from B Gauthier; 4/4/05 | HEALTH & SAFETY | 4/4/2005 | No | 117293 |
| Executive Safety Committee Meeting documents: YNP Two Year Safety Strategic Plan, and Ergonomics in Yellowstone Power Point; 4/5/05 | HEALTH & SAFETY | 4/5/2005 | No | 117296 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| Emails re: law enforcement statistics for 2004-05 winter; 4/8/05 | HEALTH & SAFETY | 4/8/2005 | No | 117299 |
| Comparison of 2002-03 and 2004-05 law enforcement statistics at Old Faithful; 4/27/05 | HEALTH & SAFETY | 4/27/2005 | No | 117305 |
| Yellowstone National Park Two Year Safety Strategic Plan, March 2005; 4/28/05 draft | HEALTH & SAFETY | 4/28/2005 | No | 117311 |
| J Sacklin comments on winter personal exposure report; 6/1/05 | HEALTH & SAFETY | 6/1/2005 | No | 117312 |
| Yellowstone Winter Use Personal Exposure Monitoring, draft report, by T Spear, MT Tech; 6/1/05 | HEALTH & SAFETY | 6/1/2005 | No | 117313 |
| B Gauthier/T Spear email re: snowmobile emissions study of Boise State, incl. draft news release; 7/7/05 | HEALTH & SAFETY | 7/7/2005 | No | 117314 |
| Transmittal letters for review of Winter Use Personal Exposure Monitoring report, from J Sacklin; 7/21/05 & 7/25/05 | HEALTH & SAFETY | 7/25/2005 | No | 117317 |
| A Worstell comments on personal exposure report; 8/3/05 | HEALTH & SAFETY | 8/3/2005 | No | 117329 |
| Review comments on personal exposure report, from D Shively, S Janssen, State of Wyoming, and State of Montana; 8/14 - 8/23/05; 8/23/05 | HEALTH & SAFETY | 8/23/2005 | No | 117330 |
| B Gauthier/J Sahmel emails (9/2/05 to 9/6/05) re: YELL Snowmobile Exposure Assessment, incl. Draft/Internal Use Only report of 9/6/05 on "2005 Winter and Summer Exposure Levels"; 9/6/05 | HEALTH & SAFETY | 9/6/2005 | No | 117354 |
| Transmittal of Summer Entrance Employee Air Monitoring report to states and peer reviews (cover letters to P Flowers and S Janssen and draft report); August 2005; 8/22 - 9/15/05; 9/15/05 | HEALTH & SAFETY | 9/15/2005 | No | 117359 |
| Summer Entrance Employee Air Monitoring report; August 2005; (as posted on winter website); 9/28/05 | HEALTH & SAFETY | 9/28/2005 | No | 117368 |
| Yellowstone Winter Use Personal Exposure Monitoring, final report with revisions, by T Spear, MT Tech, 10/4/05 | HEALTH & SAFETY | 10/4/2005 | No | 117370 |
| Reg Office Safety Review notes; 11/8/05 | HEALTH & SAFETY | 11/8/2005 | No | 117371 |
| T Bauer email re: snowmobile refresher training; 11/9/05 | HEALTH & SAFETY | 11/9/2005 | No | 117374 |
| B Gauthier/J Sacklin emails; Discussion of M Stark's questions on summer entrance employee air monitoring, incl. article "Park noise, pollution analyzed"; 11/22 - 11/24/05; 11/24/05 | HEALTH & SAFETY | 11/24/2005 | No | 117375 |
| P Rabinowitz, MD MPH re: personal exposure report and noise exposure; 12/19/05 | HEALTH & SAFETY | 12/19/2005 | No | 117379 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| B Gauthier/YELL Division Chiefs email re: Summary/Review of Nov. 2005 Site Visit from J Sahmel, IMR Safety and Health Manager; incl. attachment/report; 12/20/05 | HEALTH & SAFETY | 12/20/2005 | No | 117380 |
| Safety Advisory Council Minutes - 2005; incl. 4/13, 7/27, 9/21, and 11/16; plus 6/3 Executive Safety Cmte items; 1/1 - 12/31/05; 12/31/05 | HEALTH & SAFETY | 12/31/2005 | No | 117382 |
| F Bolenske (Canyon Maintenance) to R Caron, et al re: Winter Road Grooming Safety on Canyon District; 2/14/06 | HEALTH & SAFETY | 2/14/2006 | No | 117403 |
| Wall Street Journal, "The Sounds of Silence: Testing Earplugs"; 3/9/06 | HEALTH & SAFETY | 3/9/2006 | No | 117405 |
| M Snyder email to IMR employees re: Safety Excellence Week; 6/6/06 | HEALTH & SAFETY | 6/6/2006 | No | 117407 |
| emails B Gauthier/T Spear/D Swanke re: 2006 winter report; 6/2 - 6/20/06; 6/20/06 | HEALTH & SAFETY | 6/20/2006 | No | 117410 |
| Yellowstone winter use personal exposure monitoring appendices (draft); June 2006; 6/20/06 | HEALTH & SAFETY | 6/20/2006 | No | 117414 |
| J Sacklin to CAs re: Draft 2005-06 Winter Use Personal Exposure Monitoring Report available on-line for technical review; 6/22/06 | HEALTH & SAFETY | 6/22/2006 | No | 117415 |
| emails B Gauthier/D Swanke and others re: use of MRL's; 6/28/06 | HEALTH & SAFETY | 6/28/2006 | No | 117416 |
| Memorandum from NPS Director re: Backcountry Travel Procedures; 7/10/06 | HEALTH & SAFETY | 7/10/2006 | No | 117417 |
| FY 2006 cause of injuries involving medical attention; 7/11/06 | HEALTH & SAFETY | 7/11/2006 | No | 117419 |
| T Stevenson (State of WY) comments on 2006 personal exposure report; 7/25/06 | HEALTH & SAFETY | 7/25/2006 | No | 117420 |
| emails J Hart/L Jensen/T Spear/D Swanke re: Noise Dose; 7/18 - 9/12/06; 9/12/06 | HEALTH & SAFETY | 9/12/2006 | No | 117423 |
| D Swanke/L Jensen and others correspondence re: finalizing draft summer monitoring report; 6/12 - 9/15/06; 9/1/06 | HEALTH & SAFETY | 9/15/2006 | No | 117425 |
| T Bauer email to YELL supervisors and others re: DART/employee injuries; 11/1/06 | HEALTH & SAFETY | 11/1/2006 | No | 117428 |
| T Bauer email re: 2006 snowmobile incidents; 12/6/06 | HEALTH & SAFETY | 12/6/2006 | No | 117429 |
| Safety Advisory Council Minutes - 2006; incl. 1/18, 2/15, 3/22, 4/26, 6/28, and 11/15; 1/1 - 12/31/06; 12/31/06 | HEALTH & SAFETY | 12/31/2006 | No | 117431 |
| Vehicle stopping distances from 2005-06 Montana Driver License Manual, and snowmobile stopping distances from Safe Riders! Website; 12/31/06 | HEALTH & SAFETY | 12/31/2006 | No | 117454 |
| T Bauer to all employees re: winter exposure, includes wind chill chart; 1/11/07 | HEALTH & SAFETY | 1/11/2007 | No | 117458 |

# Administrative Record - Including Attorney Client Privilege

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| US Dept of Interior Occupational Safety and Health Strategic Plan, revised Jan 2000, includes DOI OHS home page; 3/6/07 | HEALTH & SAFETY | 3/6/2007 | No | 117460 |
| M Yochim/D Swanke re: benzene discussion; 3/12/07 | HEALTH & SAFETY | 3/12/2007 | No | 117466 |
| S Swanke/M Yochim re: safety stats in IMR parks, FY 2002 - FY 2006; 3/15/07 | HEALTH & SAFETY | 3/15/2007 | No | 117467 |
| J Sacklin to CAs re: draft report, Summer West Entrance Employee Personal Exposure Monitoring for 2006, to be available on-line for technical review; incl. draft report; 5/2/07 | HEALTH & SAFETY | 5/2/2007 | No | 117475 |
| Secretary Kempthorne: No Longer "Business as Usual" for Employee Health and Safety Programs at Interior; 5/22/07 | HEALTH & SAFETY | 5/22/2007 | No | 117477 |
| Comments on summer West Entrance employee personal exposure monitoring; T Spear and J Hart; 6/5/07 | HEALTH & SAFETY | 6/5/2007 | No | 117483 |
| Safety and Health Awareness Week; Memo from Director Bomar; 6/5/07 | HEALTH & SAFETY | 6/5/2007 | No | 117486 |
| email from D VanDePolder re: employee hearing testing; 7/3/07 | HEALTH & SAFETY | 7/3/2007 | No | 117489 |
| NPS Director's memo on NPS Safety Leadership Council; 7/10/07 | HEALTH & SAFETY | 7/10/2007 | No | 117490 |
| Injuries; 7/12/07 | HEALTH & SAFETY | 7/12/2007 | No | 117498 |
| D Swanke/T Spear/J Sacklin emails (4/28 - 7/17/07) re: draft manuscript review of "Snowmobile Noise Exposure Monitoring of YNP Employees" by A Kunz et. al; includes copy of manuscript with NPS comments; 7/17/07 | HEALTH & SAFETY | 7/17/2007 | No | 117499 |
| Injury statistics, January 1 - July 19, 2007; K Meyer email; 7/19/07 | HEALTH & SAFETY | 7/19/2007 | No | 117506 |
| email from K Meyer re: Safety Blast - Injury Trends; 8/22/07 | HEALTH & SAFETY | 8/22/2007 | No | 117507 |
| "Noise study finds dangers to health in chronic stress"; New Scientist 8/25/07; Wall Street Journal summary; 8/23/07 | HEALTH & SAFETY | 8/23/2007 | No | 117509 |
| Violation of Safety Rules - memo from M Snyder (dated 8/24/07); email transmittal from IMR/V Amundson (82/7/07); 8/24/07 | HEALTH & SAFETY | 8/24/2007 | No | 117510 |
| YNP Safety Newsletter - September/October 2007; 9/1/07 | HEALTH & SAFETY | 9/1/2007 | No | 117513 |
| "Summer West Entrance Employee Personal Exposure Monitoring" report by L Jensen and K Meyer; August 2006; 8/1/06 | HEALTH & SAFETY | 10/9/2007 | No | 117515 |
| emails D Swanke/G Plumb/D DiTommaso/K Meyer re: establishing personal exposure monitoring for winter 2007-2008; 9/27 - 10/30/07; 10/30/07 | HEALTH & SAFETY | 10/30/2007 | No | 117516 |

# Administrative Record - Including Attorney Client Privilege

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| 2007 draft Personal Exposure Monitoring plan; email transmittal from K Meyer; 11/2/07 | HEALTH & SAFETY | 11/2/2007 | No | 117522 |
| Final 2007 - 2008 Personal Exposure Monitoring plan; email transmittal from K Meyer; 11/8/07 | HEALTH & SAFETY | 11/8/2007 | No | 117524 |
| YNP Safety Newsletter - November 2007; 11/14/07 | HEALTH & SAFETY | 11/14/2007 | No | 117526 |
| Injury rates for FY 2007; K Meyer email; 11/15/07 | HEALTH & SAFETY | 11/15/2007 | No | 117528 |
| "Noise at Work" article, printed 11/24/07; 11/24/07 | HEALTH & SAFETY | 11/24/2007 | No | 117529 |
| YNP Safety Services email re: emergency winter survival kits for gov't snowmobiles; 11/30/07 | HEALTH & SAFETY | 11/30/2007 | No | 117533 |
| YNP Safety Newsletter - December 2007; 12/1/07 | HEALTH & SAFETY | 12/1/2007 | No | 117534 |
| Providing federal occupational health with previous personal exposure report; emails from D Swanke/K Meyer/B Hill; 12/3 - 12/7/07; 12/7/07 | HEALTH & SAFETY | 12/7/2007 | No | 117537 |
| SAC meeting for December 12, 2007; W Burkhardt/K Meyer/D VanDePolder emails; incl. agenda and draft SAC charter; 12/4 - 12/12/07; 12/12/07 | HEALTH & SAFETY | 12/12/2007 | No | 117539 |
| Safety Advisory Council Minutes - 2007; incl. 1/24, 2/21, 4/18, 8/29, 10/31; plus 10/9 and 11/13 Executive Safety Council Minutes; 1/1 - 12/31/07; 12/31/07 | HEALTH & SAFETY | 12/31/2007 | No | 117546 |
| FFA Complaint; 11/4/04 | LEGAL PROCEEDINGS | 11/4/2004 | No | 117572 |
| WLRA Complaint; 11/10/04 | LEGAL PROCEEDINGS | 11/10/2004 | No | 117573 |
| GYC Motion to Enforce Court's 12/16/03 Opinion and Order; 11/11/04 | LEGAL PROCEEDINGS | 11/11/2004 | No | 117574 |
| Court Order scheduling Status Conference for 11/23/04; 11/19/04 | LEGAL PROCEEDINGS | 11/19/2004 | No | 117575 |
| Mem of Law in Support of WY Motion to Intervene and Order Granting WY Motion to Intervene; 11/23/04 | LEGAL PROCEEDINGS | 11/23/2004 | No | 117577 |
| BRC/ISMA Memorandum of Points and Authorities in Opposition to GYC Motion to Enforce Judgment; 11/24/04 | LEGAL PROCEEDINGS | 11/24/2004 | No | 117593 |
| Fed Def Opposition to GYC Motion to Enforce 12/16/03 Order, and Opposition to and Cross Motion to Strike; 11/24/04 | LEGAL PROCEEDINGS | 11/24/2004 | No | 117601 |
| Response to GYC Motion to Enforce Court's 12/16/03 Opinion and Order; 11/24/04 | LEGAL PROCEEDINGS | 11/24/2004 | No | 117602 |
| GYC Reply in Support of Motion to Enforce Court's 12/16/03 Opinion and Order; 12/3/04 | LEGAL PROCEEDINGS | 12/3/2004 | No | 117603 |

# Administrative Record - Including Attorney Client Privilege

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| State of WY Complaint; 12/7/04 | LEGAL PROCEEDINGS | 12/7/2004 | No | 117604 |
| FFA Amended Complaint; 12/15/04 | LEGAL PROCEEDINGS | 12/15/2004 | No | 117605 |
| Fed Def Reply Memorandum in Support of Their Consolidated Motion to Stay, Consolidate, or Transfer; 12/16/04 | LEGAL PROCEEDINGS | 12/16/2004 | No | 117606 |
| Fed Def Consolidated Reply Memorandum in Support of Their Motion to Transfer, Consolidate, and Stay; 12/17/04 | LEGAL PROCEEDINGS | 12/17/2004 | No | 117607 |
| Fed Def Motion for Leave to File Sur-Reply; Sur-Reply; and Memorandum in Support Motion; 12/17/04 | LEGAL PROCEEDINGS | 12/17/2004 | No | 117608 |
| Order granting Fed Def Motion for Leave to File Sur-Reply; 12/17/04 | LEGAL PROCEEDINGS | 12/17/2004 | No | 117614 |
| Order granting Fed Def Motion to Stay until 1/5/05, and setting hearing re: Fed Def Alternative Motions for 1/14/05; 12/20/04 | LEGAL PROCEEDINGS | 12/20/2004 | No | 117616 |
| Order for supplemental briefing (effect of FFA Amended Complaint ) on transfer motion by 12/27/04; 12/21/04 | LEGAL PROCEEDINGS | 12/21/2004 | No | 117618 |
| Fed Def Consolidated Supplemental Response in Support of Their Motion to Transfer; 12/27/04 | LEGAL PROCEEDINGS | 12/27/2004 | No | 117619 |
| FFA Response to Fed Def Consolidated Supplemental Response in Support of Motion to Transfer; 12/29/04 | LEGAL PROCEEDINGS | 12/29/2004 | No | 117620 |
| Fed Def Unopposed Motion for and Enlargement of Time to File Administrative Record and Response; 1/5/05 | LEGAL PROCEEDINGS | 1/5/2005 | No | 117621 |
| Order denying Fed Def Motion to Transfer; 1/5/05 | LEGAL PROCEEDINGS | 1/5/2005 | No | 117626 |
| Order granting extension until 2/25/05 to file Administrative Record; 1/6/05 | LEGAL PROCEEDINGS | 1/6/2005 | No | 117630 |
| Federal Answer to FFA; 1/10/05 | LEGAL PROCEEDINGS | 1/10/2005 | No | 117631 |
| Order for Initial Scheduling Conference; 1/11/05 | LEGAL PROCEEDINGS | 1/11/2005 | No | 117632 |
| ISMA/BRC [Proposed] Answer to FFA Amended Complaint; 1/12/05 | LEGAL PROCEEDINGS | 1/12/2005 | No | 117636 |
| Memorandum of Points and Authorities in Support of ISMA/BRC Motion to Intervene; 1/12/05 | LEGAL PROCEEDINGS | 1/12/2005 | No | 117637 |
| Order Denying Transfer Motion; 1/20/05 | LEGAL PROCEEDINGS | 1/20/2005 | No | 117638 |
| Fed Def Motion for Transfer of Actions for Consolidated Pretrial Proceedings; 1/28/05 | LEGAL PROCEEDINGS | 1/28/2005 | No | 117639 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| H Crystal letter to L Fischer re: Administrative Record; 1/28/05 | LEGAL PROCEEDINGS | 1/28/2005 | No | 117648 |
| State of WY Response to Fed Def Motion for Transfer of Actions; 2/18/05 | LEGAL PROCEEDINGS | 2/18/2005 | No | 117651 |
| FFA Opposition to Fed Def Motion for Transfer of Actions; 2/22/05 | LEGAL PROCEEDINGS | 2/22/2005 | No | 117652 |
| ISMA/BRC Response in Support of Fed Def Motion for Transfer; 2/22/05 | LEGAL PROCEEDINGS | 2/22/2005 | No | 117653 |
| Rule 16.3(d) Report; 2/24/05 | LEGAL PROCEEDINGS | 2/24/2005 | No | 117654 |
| Federal Defendants Reply Brief (for Multidistrict Litigation/MDL); 3/1/05 | LEGAL PROCEEDINGS | 3/1/2005 | No | 117658 |
| H Crystal letter to L Fischer re: Administrative Record; 3/2/05 | LEGAL PROCEEDINGS | 3/2/2005 | No | 117663 |
| H Crystal to A Emrich/L Fischer re: FFA request for attorneys fees and costs; 3/2/05 | LEGAL PROCEEDINGS | 3/2/2005 | No | 117666 |
| 60-Day Notice of Intent to Sue for ESA Violations; 3/3/05 | LEGAL PROCEEDINGS | 3/3/2005 | No | 117684 |
| H Crystal letter to L Fischer re: FFA request for attorneys fees and costs; 3/15/05 | LEGAL PROCEEDINGS | 3/15/2005 | No | 117686 |
| "Snowmobiles in Yellowstone: Conflicting priorities in setting national park policy and the paradox of judicial activism for recreational business"; J Bissegger; Journal of Land, Resources, and Environmental Law; 25 J. Land, Resources and Envtl L. 109; | LEGAL PROCEEDINGS | 3/21/2005 | No | 117691 |
| Briefing schedule for District of WY (Order on Initial Pretrial Conference); 3/22/05 | LEGAL PROCEEDINGS | 3/22/2005 | No | 117692 |
| Order cancelling 3/24/05 status hearing; 3/22/05 | LEGAL PROCEEDINGS | 3/22/2005 | No | 117696 |
| Save Our Snowplanes Complaint for Declaratory and Injunctive Relief; 3/29/05 | LEGAL PROCEEDINGS | 3/29/2005 | No | 117698 |
| MDL sets oral arguments for 5/26/05; 4/20/05 | LEGAL PROCEEDINGS | 4/20/2005 | No | 117700 |
| Order granting motion to file portions of admin. record pertaining to snowplanes; 5/9/05 | LEGAL PROCEEDINGS | 5/9/2005 | No | 117704 |
| WLRA/State of WY Joint Opening Brief; 5/9/05 | LEGAL PROCEEDINGS | 5/9/2005 | No | 117705 |
| WLRA/State of WY Motion to Supplement the Administrative Record; 5/9/05 | LEGAL PROCEEDINGS | 5/9/2005 | No | 117706 |
| Final Response to State of WY Motion to Supplement the Administrative Record; 5/24/05 | LEGAL PROCEEDINGS | 5/24/2005 | No | 117714 |
| A/C; M Sanders re: Multidistrict Litigation (MDL) argument, summary of hearing; 5/26/05 | LEGAL PROCEEDINGS | 5/26/2005 | Yes | 117726 |
| Order Denying WLRA/State of WY Motion to Supplement the Administrative Record; 6/7/05 | LEGAL PROCEEDINGS | 6/7/2005 | No | 117728 |

# Administrative Record - Including Attorney Client Privilege

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| Fed Def Mem in Support of Cross-Motion for Summary Judgment (SJ) and in Opposition to FFA Motion for SJ; 6/8/05 | LEGAL PROCEEDINGS | 6/8/2005 | No | 117729 |
| Fed Def Response to WLRA/State of WY Joint Opening Brief; 6/8/05 | LEGAL PROCEEDINGS | 6/8/2005 | No | 117735 |
| ISMA Cross Motion for Summary Judgment (SJ) and Opposition to FFA Motion for SJ; 6/8/05 | LEGAL PROCEEDINGS | 6/8/2005 | No | 117736 |
| WLRA/State of WY Statement of Reconsideration of Order Denying Motion to Supplement Administrative Record; 6/21/05 | LEGAL PROCEEDINGS | 6/21/2005 | No | 117741 |
| WLRA/State of WY Joint Beply Brief; 6/24/05 | LEGAL PROCEEDINGS | 6/24/2005 | No | 117742 |
| FFA Opposition to Fed Def Motion for Summary Judgment and Reply; 7/6/05 | LEGAL PROCEEDINGS | 7/6/2005 | No | 117743 |
| Transcript of Hearing, WLRA vs US DOI, Cheyenne, WY; 7/19/05 | LEGAL PROCEEDINGS | 7/19/2005 | No | 117750 |
| Order scheduling motions hearing re: GYC Motion to Enforce Court's 12/16/03 Opinion; 7/26/05 | LEGAL PROCEEDINGS | 7/26/2005 | No | 117751 |
| Fed Def Reply Brief in Support of Their Cross-Motion for Summary Judgment; 8/3/05 | LEGAL PROCEEDINGS | 8/3/2005 | No | 117753 |
| ISMA Response, Fed Def Response, and FFA Response to Court Order re: appropriations act; 8/18/05 | LEGAL PROCEEDINGS | 8/18/2005 | No | 117754 |
| Notice of appropriations act (11/10/04 winter use rule in effect), and Order (to address impact of action); 8/18/05 | LEGAL PROCEEDINGS | 8/18/2005 | No | 117761 |
| ISMA Response, Fed Def Response to FFA Response to Order, and FFA Response to Fed Def Response to Order; 8/19/05 | LEGAL PROCEEDINGS | 8/19/2005 | No | 117765 |
| Orders re: motion hearing scheduled for 9/8/05; 8/25/05 | LEGAL PROCEEDINGS | 8/25/2005 | No | 117774 |
| FFA Supplemental Brief Regarding Relief; 9/22/05 | LEGAL PROCEEDINGS | 9/22/2005 | No | 117778 |
| Judge Sullivan Memorandum Opinion and Order (denying GYC motion to enforce); 9/28/05 | LEGAL PROCEEDINGS | 9/28/2005 | No | 117779 |
| Judge Brimmer Order granting WLRA/State of WY Motion to Reconsider Supplementation of the Administrative Record; 9/29/05 | LEGAL PROCEEDINGS | 9/29/2005 | No | 117780 |
| ISMA Response and Fed Def Response to FFA Supplemental Brief Regarding Relief; 10/6/05 | LEGAL PROCEEDINGS | 10/6/2005 | No | 117781 |
| Snowplanes Proposed Scheduling Order and Request for Expedited Ruling; 10/6/05 | LEGAL PROCEEDINGS | 10/6/2005 | No | 117783 |
| Snowplane Opening Brief; 10/7/05 | LEGAL PROCEEDINGS | 10/7/2005 | No | 117788 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| Judge Brimmer Order; 10/14/05 | LEGAL PROCEEDINGS | 10/14/2005 | No | 117789 |
| FFA Reply Brief Regarding Relief; 10/17/05 | LEGAL PROCEEDINGS | 10/17/2005 | No | 117790 |
| Notice for Hearing on Petition for Review in Snowplane Case; 10/20/05 | LEGAL PROCEEDINGS | 10/20/2005 | No | 117791 |
| Fed Response to Snowplane Petition for Review; 11/30/05 | LEGAL PROCEEDINGS | 11/30/2005 | No | 117792 |
| Snowplane Motion to Enlarge Time, and Court Order granting request; 12/13/05 | LEGAL PROCEEDINGS | 12/13/2005 | No | 117794 |
| Parallel Histories of 2000 and 2003 EISs, legal flowchart, by M Yochim; 12/16/05 | LEGAL PROCEEDINGS | 12/16/2005 | No | 117796 |
| Snowplane Reply Brief; 12/19/05 | LEGAL PROCEEDINGS | 12/19/2005 | No | 117798 |
| Legal flowchart; 1/24/06 | LEGAL PROCEEDINGS | 1/24/2006 | No | 117801 |
| Order denying cross motions for summary judgment and ordering further proceedings to be filed by 9/15/06; 3/15/06 | LEGAL PROCEEDINGS | 3/15/2006 | No | 117804 |
| Receipt for Administrative Record; 5/10/06 | LEGAL PROCEEDINGS | 5/10/2006 | No | 117806 |
| ISMA Notice of Pending Congressional Action; 9/15/06 | LEGAL PROCEEDINGS | 9/15/2006 | No | 117809 |
| ISMA Opposition, and Fed Def Opposition to FFA Renewed Motion and SJ, and Response to FFA Request for Further Proceedings; 9/26/06 | LEGAL PROCEEDINGS | 9/26/2006 | No | 117812 |
| FFA Renewed Motion for SJ and Request for Further Proceedings on 3/15/06 Order and Order Granting Motion; DOJ brief, and FFA reply; 9/15-10/3/06; 10/3/06 | LEGAL PROCEEDINGS | 10/3/2006 | No | 117815 |
| A/C; L Fischer/H Crystal re: address for Fund for Animals contact; 10/25/06 | LEGAL PROCEEDINGS | 10/25/2006 | Yes | 117823 |
| some A/C (117830 - 117831); Information provided to Harry Humbert, Office of the Inspector General, DOI (contains list of many court actions on winter use, 5/97 - 9/06) (A/C: includes emails with Jason Waanders); 12/6/06-1/15/07; 1/15/07 | LEGAL PROCEEDINGS | 1/15/2007 | Yes | 117825 |
| A/C; Proposed amended complaint by Flagg Ranch; emails from L Fischer and J Golden; 2/22 - 4/11/07; 4/11/07 | LEGAL PROCEEDINGS | 4/11/2007 | Yes | 117832 |
| L Fischer to M Yochim re: email contact for P Brandt of Fund for Animals; 5/3/07 | LEGAL PROCEEDINGS | 5/3/2007 | No | 117834 |
| Decision by the US District Court for the District of Wyoming: Save Our Snowplanes v. Gale Norton; 6/27/07 | LEGAL PROCEEDINGS | 6/27/2007 | No | 117837 |
| Order for supplemental memoranda from Washington, D.C. District Court; 8/6/07 | LEGAL PROCEEDINGS | 8/6/2007 | No | 117838 |
| Federal Defendant's supplemental memorandum addressing whether plaintiff's motion for summary judgment and the entire case are moot; 8/20/07 | LEGAL PROCEEDINGS | 8/20/2007 | No | 117840 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| Memorandum Opinion and Order: FFA v. Norton, US District Court for the District of Columbia; and D Swanke/J Waanders/B Weiner emails re: Order (10/30 - 10/31/07); 9/24/07 | LEGAL PROCEEDINGS | 9/24/2007 | No | 117841 |
| Flagg Ranch's first amended complaint; US District Court for the District of Wyoming; Case No.: 00-CV-229B; 11/14/07 | LEGAL PROCEEDINGS | 11/14/2007 | No | 117843 |
| Order RE Plaintiff-Intervenor Flagg Ranch First Amended complaint; ISMA, Wyoming vs. Norton; US DISTRICT Court for the District of Wyoming; 11/30/07 | LEGAL PROCEEDINGS | 11/30/2007 | No | 117844 |
| Miscellaneous news articles, Oct 2004; 10/20/04 | MEDIA | 10/20/2004 | No | 117846 |
| Miscellaneous news articles, Nov 2004; 11/1/04 | MEDIA | 11/1/2004 | No | 117851 |
| Miscellaneous news articles, Dec 2004; 12/1/04 | MEDIA | 12/1/2004 | No | 117905 |
| West Yellowstone Snow Blast advertisement from Arctic Cat Pride magazine; 12/1/04 | MEDIA | 12/1/2004 | No | 117967 |
| Miscellaneous news articles, Jan 2005; 1/1/05 | MEDIA | 1/1/2005 | No | 117968 |
| Miscellaneous news articles, Feb 2005; 2/1/05 | MEDIA | 2/1/2005 | No | 117991 |
| Miscellaneous news articles, March 2005; 3/1/05 | MEDIA | 3/1/2005 | No | 118031 |
| Miscellaneous news articles, April 2005; 4/1/05 | MEDIA | 4/1/2005 | No | 118070 |
| Miscellaneous news articles, May 2005; 5/1/05 | MEDIA | 5/1/2005 | No | 118082 |
| E & E Daily, "House Appropriators Give Green Light to Snowmobiles in Yellowstone"; 5/11/05 | MEDIA | 5/11/2005 | No | 118089 |
| C Matthews to S Lewis, et al re: Sacramento Bee story on winter use; 5/17/05 | MEDIA | 5/17/2005 | No | 118092 |
| Miscellaneous news articles, June 2005; 6/1/05 | MEDIA | 6/1/2005 | No | 118093 |
| Miscellaneous news articles, July 2005; 7/1/05 | MEDIA | 7/1/2005 | No | 118122 |
| Miscellaneous news articles, Aug 2005, 8/1/05 | MEDIA | 8/1/2005 | No | 118129 |
| News articles re: deteriorating air quality in the West, Aug-Oct 2005; 8/18/05 | MEDIA | 8/18/2005 | No | 118143 |
| Miscellaneous news articles; September 2005; 9/1/05 | MEDIA | 9/1/2005 | No | 118155 |
| Miscellaneous news articles, Oct 2005; 10/1/05 | MEDIA | 10/1/2005 | No | 118163 |
| Miscellaneous news articles, Nov 2005; 11/1/05 | MEDIA | 11/1/2005 | No | 118175 |
| News articles re: lawsuit against ORV use in national parks, Nov 2005; 11/30/05 | MEDIA | 11/30/2005 | No | 118193 |

# Administrative Record - Including Attorney Client Privilege

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| GYC newspaper, Exploring Greater Yellowstone, 2005-06 winter; 12/1/05 | MEDIA | 12/1/2005 | No | 118200 |
| Miscellaneous news articles, Dec 2005; 12/1/05 | MEDIA | 12/1/2005 | No | 118201 |
| Miscellaneous news articles, Jan 2006; 1/1/06 | MEDIA | 1/1/2006 | No | 118251 |
| Media response to NPS Retirees Media Advisory re: Rabinowitz letter on hearing loss from snowmobile noise; 2/1/06 | MEDIA | 2/1/2006 | No | 118284 |
| Miscellaneous news articles, Feb 2006; 2/1/06 | MEDIA | 2/1/2006 | No | 118300 |
| T Kenworthy (USA Today)/A Nash/J Sacklin/M Yochim emails re: winter use data; 2/8/06 | MEDIA | 2/8/2006 | No | 118359 |
| M Yochim, L Whittlesey, P Schullery re: snowmobile joke, incl. article "No Joke: Satire got Park Planner in Big Trouble"; 2/1/06 - 2/24/06; 2/24/06 | MEDIA | 2/24/2006 | No | 118366 |
| NYT editorial re: Management Policies; 2/27/06 | MEDIA | 2/27/2006 | No | 118378 |
| Miscellaneous news articles, March 2006; 3/1/06 | MEDIA | 3/1/2006 | No | 118380 |
| Miscellaneous news articles, April 2006; 4/1/06 | MEDIA | 4/1/2006 | No | 118442 |
| Miscellaneous news articles, May 2006; 5/1/06 | MEDIA | 5/1/2006 | No | 118459 |
| M Yochim/D Swanke and others re: 5/6/06 editorial by D Edgerton endorsing plowing Yellowstone roads, incl. copy of editorial; 5/23/06 | MEDIA | 5/23/2006 | No | 118489 |
| Miscellaneous news articles, June 2006; 6/1/06 | MEDIA | 6/1/2006 | No | 118491 |
| Miscellaneous news articles, July 2006; 7/1/06 | MEDIA | 7/1/2006 | No | 118504 |
| Miscellaneous news articles, Aug 2006; 8/1/06 | MEDIA | 8/1/2006 | No | 118527 |
| Miscellaneous news articles, Sept 2006; 9/1/06 | MEDIA | 9/1/2006 | No | 118563 |
| Edmund Andrews: "Interior Official Assails Agency for Ethics Slide"; New York Times; 9/14/06 | MEDIA | 9/14/2006 | No | 118587 |
| Miscellaneous news articles, Oct 2006; 10/1/06 | MEDIA | 10/1/2006 | No | 118590 |
| Miscellaneous news articles, Nov 2006; 11/1/06 | MEDIA | 11/1/2006 | No | 118663 |
| Miscellaneous news articles, Dec 2006; 12/1/06 | MEDIA | 12/1/2006 | No | 118786 |
| Emails re: media coverage of winter use meetings in Cody, WY; 12/11/06 | MEDIA | 12/11/2006 | No | 118922 |
| M Yochim/E Compas re: coverage of YELL snowmobile issue in Australian press; 11/27 - 12/11/06; 12/11/06 | MEDIA | 12/11/2006 | No | 118924 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| News articles re: management policies; 1/29/06-12/31/06 | MEDIA | 12/31/2006 | No | 118926 |
| Miscellaneous news articles, Jan 2007; 1/1/07 | MEDIA | 1/1/2007 | No | 119144 |
| J Ray/J Vimont et al. re: use of his information in "Latest Yellowstone Studies Say Fewer 'Biles Mean Cleaner Air," National Parks Traveler; 11/15/106 - 1/25/07; 1/25/07 | MEDIA | 1/25/2007 | No | 119146 |
| John S. Adams, "Snow Job", Missoula Independent; 1/25/07 | MEDIA | 1/25/2007 | No | 119148 |
| Miscellaneous news articles, Feb 2007; 2/1/07 | MEDIA | 2/1/2007 | No | 119149 |
| New York Times, "Yellowstone Proposal Sets Greater Snowmobile Access", includes response to factual error in article; 2/5/07 | MEDIA | 2/5/2007 | No | 119151 |
| L Miller to B Farquhar re: revised winter visitation statistics; 2/14/07 | MEDIA | 2/14/2007 | No | 119172 |
| L Miller to P Belling (Billings Gazette) re: monitoring and request for interviews; 2/14/07 | MEDIA | 2/14/2007 | No | 119175 |
| M Yochim/D Swanke and others re: Dennis Webb, "Tiny pika points to big problem - Animal's decline may serve as a warning about global warming", Aspen Times Weekly; 2/15/07 | MEDIA | 2/15/2007 | No | 119176 |
| New York Times, "Snowmobilers vs. Hikers in the Adirondacks"; 2/16/07 | MEDIA | 2/16/2007 | No | 119178 |
| M Yochim/J Peaco/A Nash re: news article on draft avalanche report by Bob Comey; 2/26/07 | MEDIA | 2/26/2007 | No | 119180 |
| Miscellaneous news articles, March 2007; 3/1/07 | MEDIA | 3/1/2007 | No | 119182 |
| James Fishkin, "The Nation in a Room: Turning Public Opinion into Policy", incl. email transmittal from N Chandler to M Yochim (2/22/07); 3/2/07 | MEDIA | 3/2/2007 | No | 119184 |
| S Schmidt and J Grimaldi, "Former Interior Deputy to plead guilty in Abramoff case", Washington Post; 3/23/07 | MEDIA | 3/23/2007 | No | 119186 |
| Media response to NPS Retirees letter to Sec Kempthorne urging change of course on Yellowstone snowmobiles; 3/26/07 | MEDIA | 3/26/2007 | No | 119190 |
| Miscellaneous news articles, April 2007; 4/1/07 | MEDIA | 4/1/2007 | No | 119204 |
| News articles re: Beartooth Highway; 11/8/06 - 4/17/07; 4/17/07 | MEDIA | 4/17/2007 | No | 119206 |
| Miscellaneous news articles; May 2007; 5/1/07 | MEDIA | 5/1/2007 | No | 119208 |
| Matthew Daly, "Dems slam Interior over science meddling," Associated Press; 5/9/07 | MEDIA | 5/9/2007 | No | 119210 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| Chart of editorial comments since release of DEIS, from L Miller per S Lewis request; 5/17/07 | MEDIA | 5/17/2007 | No | 119211 |
| Miscellaneous news articles; June 2007; 6/1/07 | MEDIA | 6/1/2007 | No | 119217 |
| Miscellaneous news articles; July 2007; 7/1/07 | MEDIA | 7/1/2007 | No | 119219 |
| Ted Williams: "Wish You Weren't Here" article in July/August 2007 Audubon mentioning snowmobile issue; 7/1/07 | MEDIA | 7/1/2007 | No | 119221 |
| Miscellaneous news articles, Aug 2007; 8/1/07 | MEDIA | 8/1/2007 | No | 119222 |
| Miscellaneous news articles, Sept 2007; 9/1/07 | MEDIA | 9/1/2007 | No | 119224 |
| "On the Brink of Greatness: National Parks and the Next Century" article by Dwight T Pitcaithley, published in the George Wright Forum, vol. 24, no. 2, 2007, as part of the NPS Centennial Essay Series; 9/20/07 | MEDIA | 9/20/2007 | No | 119226 |
| D Bachman/M Yochim re: article about Sylvan Pass in Cody Enterprise; 9/26/06 | MEDIA | 9/26/2007 | No | 119227 |
| Miscellaneous News Articles, October 2007; 10/1/07 | MEDIA | 10/1/2007 | No | 119229 |
| Miscellaneous News Articles, November 2007; 11/1/07 | MEDIA | 11/1/2007 | No | 119231 |
| A Nash/K Repanshek responding to his questions about winter use; 11/7/07 | MEDIA | 11/7/2007 | No | 119233 |
| Chart of editorial comments since release of DEIS and FEIS, from L Miller; 11/7/07 | MEDIA | 11/7/2007 | No | 119235 |
| K Repanshek, "Former Park Service Director Mainella: Interior Department Called Yellowstone Snowmobile Decisions"; 11/29/07 | MEDIA | 11/29/2007 | No | 119237 |
| Miscellaneous News Articles, December 2007; 12/1/07 | MEDIA | 12/1/2007 | No | 119243 |
| Jeff Brady, "Snowmobiles likely to keep access to Yellowstone," NPR; 12/6/07 | MEDIA | 12/6/2007 | No | 119245 |
| "Robin Winks on the Evolution and Meaning of the Organic Act" article from the George Wright Forum, NPS Centennial Essay Series, vol. 24, No. 3 (2007), abridged from "The NPS Act of 1916: 'A Contradictory Mandate'?" from Denver Univ. Law Review (1997); | MEDIA | 12/15/2007 | No | 119248 |
| Staff Meeting Minutes, Nov 2004; 11/1/04 | MEETINGS & CONFERENCE CALLS | 11/1/2004 | No | 119251 |
| Staff Meeting Minutes, Dec 2004; 12/1/04 | MEETINGS & CONFERENCE CALLS | 12/1/2004 | No | 119252 |
| Invitation to winter trip to YELL-GRTE (to NPS Budget and Compliance staff); J Sacklin/S Lewis emails; 12/22/04 | MEETINGS & CONFERENCE CALLS | 12/22/2004 | No | 119253 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| Staff Meeting Minutes, Jan 2005; 1/1/05 | MEETINGS & CONFERENCE CALLS | 1/1/2005 | No | 119254 |
| Proposed meeting with D Smith; J Sacklin email to D Smith; 1/6/05 | MEETINGS & CONFERENCE CALLS | 1/6/2005 | No | 119256 |
| Information and itinerary for Jan 19-21 interior meetings, from F Walker; 1/18/05 | MEETINGS & CONFERENCE CALLS | 1/18/2005 | No | 119257 |
| Staff Meeting Minutes, Feb 2005; 2/1/05 | MEETINGS & CONFERENCE CALLS | 2/1/2005 | No | 119259 |
| K Schneider re: itinerary for D Smith visit; 2/9/05 | MEETINGS & CONFERENCE CALLS | 2/9/2005 | No | 119262 |
| Staff Meeting Minutes, March 2005; 3/1/05 | MEETINGS & CONFERENCE CALLS | 3/1/2005 | No | 119264 |
| T Oliff to all employees re: Annual Yellowstone Resource Workshop, April 27-28; 3/15/05 | MEETINGS & CONFERENCE CALLS | 3/15/2005 | No | 119268 |
| Winter use new SEIS meeting agenda and topics draft for 4/12/05 mtg with D Smith, S Martin, and D Bernhardt; 3/31/05 | MEETINGS & CONFERENCE CALLS | 3/31/2005 | No | 119271 |
| Staff Meeting Minutes, April 2005; 4/1/05 | MEETINGS & CONFERENCE CALLS | 4/1/2005 | No | 119274 |
| Updated EIS rollout strategy and meeting agendas for April 20-22 Washington trip, from K Schneider; 4/1/05 | MEETINGS & CONFERENCE CALLS | 4/1/2005 | No | 119275 |
| Information and 5/23-5/27/05 emails re: EIS internal scoping meetings in Denver/Ft Collins; 6/1/05 | MEETINGS & CONFERENCE CALLS | 6/1/2005 | No | 119278 |
| Staff Meeting Minutes, June 2005; 6/1/05 | MEETINGS & CONFERENCE CALLS | 6/1/2005 | No | 119284 |
| Staff Meeting Minutes, July 2005; 7/1/05 | MEETINGS & CONFERENCE CALLS | 7/1/2005 | No | 119286 |
| Correspondence with D Smith re: cooperating agency MOU; J Sacklin/D Smith/K Schneider/J Waanders/S Lewis emails (8/3 - 8/9/05 and 2/14/06); 8/9/05 | MEETINGS & CONFERENCE CALLS | 8/9/2005 | No | 119287 |
| Staff Meeting Minutes, Oct 2005; 10/1/05 | MEETINGS & CONFERENCE CALLS | 10/1/2005 | No | 119291 |
| Staff Meeting Minutes, Nov 2005; 11/1/05 | MEETINGS & CONFERENCE CALLS | 11/1/2005 | No | 119292 |
| Staff Meeting Minutes, Dec 2005; 12/1/05 | MEETINGS & CONFERENCE CALLS | 12/1/2005 | No | 119296 |
| Staff Meeting Minutes, Jan 2006; 1/1/06 | MEETINGS & CONFERENCE CALLS | 1/1/2006 | No | 119299 |
| Conference call proposed with D Smith (Deputy Asst. Secretary, Fish and Wildlife and Parks); S Lewis/R Wheeler/J Sacklin emails; 1/5 - 1/16/06; 1/16/06 | MEETINGS & CONFERENCE CALLS | 1/16/2006 | No | 119301 |
| Staff Meeting Minutes, Feb 2006; 2/1/06 | MEETINGS & CONFERENCE CALLS | 2/1/2006 | No | 119306 |
| Proposed Meeting with Lynn Scarlett and Steve Martin on 2/16/06; S Lewis/S Martin emails; 2/13/06 | MEETINGS & CONFERENCE CALLS | 2/13/2006 | No | 119309 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| Proposed meeting with S Martin; S Lewis email; 2/20/06 | MEETINGS & CONFERENCE CALLS | 2/20/2006 | No | 119310 |
| Staff Meeting Minutes, March 2006; 3/1/06 | MEETINGS & CONFERENCE CALLS | 3/1/2006 | No | 119311 |
| Staff Meeting Minutes, April 2006; 4/1/06 | MEETINGS & CONFERENCE CALLS | 4/1/2006 | No | 119314 |
| Staff Meeting Minutes, May 2006; 5/1/06 | MEETINGS & CONFERENCE CALLS | 5/1/2006 | No | 119315 |
| Agenda, purpose, schedule, and scope of services for EIS meetings in Ft Collins and Denver, from J Sacklin; 5/4/06 | MEETINGS & CONFERENCE CALLS | 5/4/2006 | No | 119318 |
| Staff Meeting Minutes, June 2006; 6/1/06 | MEETINGS & CONFERENCE CALLS | 6/1/2006 | No | 119325 |
| Proposed meetings - week of June 26, 2006; S Lewis/J Grimes/P Wilson/D VanDePolder/J Sacklin emails; 5/31 - 6/8/06; 6/8/06 | MEETINGS & CONFERENCE CALLS | 6/8/2006 | No | 119327 |
| Staff Meeting Minutes, July 2006; 7/1/06 | MEETINGS & CONFERENCE CALLS | 7/1/2006 | No | 119332 |
| Staff Meeting Minutes, Aug 2006; 8/1/06 | MEETINGS & CONFERENCE CALLS | 8/1/2006 | No | 119334 |
| Staff Meeting Minutes, Sept 2006; 9/1/06 | MEETINGS & CONFERENCE CALLS | 9/1/2006 | No | 119337 |
| Staff Meeting Minutes, Oct 2006; 10/1/06 | MEETINGS & CONFERENCE CALLS | 10/1/2006 | No | 119339 |
| Proposed meetings - week of November 13, 2006; P Wilson/S Lewis emails; 10/10 - 10/11/06; 10/11/06 | MEETINGS & CONFERENCE CALLS | 10/11/2006 | No | 119343 |
| Itinerary for meetings and briefings in Washington, DC re: DEIS review, Oct 16-19; 10/12/06 | MEETINGS & CONFERENCE CALLS | 10/12/2006 | No | 119346 |
| Staff Meeting Minutes, Nov 2006; 11/1/06 | MEETINGS & CONFERENCE CALLS | 11/1/2006 | No | 119347 |
| D Swanke email to all employees re: 11/20/06 meetings; 11/2/06 | MEETINGS & CONFERENCE CALLS | 11/2/2006 | No | 119351 |
| Staff Meeting Minutes, Dec 2006; 12/1/06 | MEETINGS & CONFERENCE CALLS | 12/1/2006 | No | 119352 |
| Staff Meeting Minutes, Jan 2007; 1/1/07 | MEETINGS & CONFERENCE CALLS | 1/1/2007 | No | 119354 |
| Staff Meeting Minutes, Feb 2007; 2/1/07 | MEETINGS & CONFERENCE CALLS | 2/1/2007 | No | 119356 |
| Staff Meeting Minutes, March 2007; 3/1/07 | MEETINGS & CONFERENCE CALLS | 3/1/2007 | No | 119358 |
| K Breslin / IMR All employees re: NPS listening sessions; 3/16/07 | MEETINGS & CONFERENCE CALLS | 3/16/2007 | No | 119361 |
| Staff Meeting Minutes, April 2007; 4/1/07 | MEETINGS & CONFERENCE CALLS | 4/1/2007 | No | 119364 |
| Staff Meeting Minutes, May 2007; 5/1/07 | MEETINGS & CONFERENCE CALLS | 5/1/2007 | No | 119368 |
| Staff Meeting Minutes, June 2007; 6/1/07 | MEETINGS & CONFERENCE CALLS | 6/1/2007 | No | 119370 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| Proposed visit to YELL by D Wenk and K Taylor-Goodrich for June 20 - 21, 2007; 6/11/07 | MEETINGS & CONFERENCE CALLS | 6/11/2007 | No | 119371 |
| Staff Meeting Minutes, July 2007; 7/1/07 | MEETINGS & CONFERENCE CALLS | 7/1/2007 | No | 119378 |
| Proposed meeting with Director and D Wenk on 9/18 and 9/20; S Masica/S Lewis emails; 8/27/07 | MEETINGS & CONFERENCE CALLS | 8/27/2007 | No | 119380 |
| Staff Meeting Minutes - September 2007; 9/1/07 | MEETINGS & CONFERENCE CALLS | 9/1/2007 | No | 119381 |
| Proposed meeting between Mary Bomar and Ashley Carrigan and Gary Smith; J Brooks email to A Carrigan; 9/8/07 | MEETINGS & CONFERENCE CALLS | 9/8/2007 | No | 119386 |
| Proposed YELL staff conference call on 9/24/07; J Sacklin email; 9/12/07 | MEETINGS & CONFERENCE CALLS | 9/12/2007 | No | 119387 |
| Staff Meeting Minutes - October 2007; 10/1/07 | MEETINGS & CONFERENCE CALLS | 10/1/2007 | No | 119388 |
| Staff Meeting Minutes - November 2007; 11/1/07 | MEETINGS & CONFERENCE CALLS | 11/1/2007 | No | 119394 |
| Federal Register publication, Notice of Availability of Draft EIS for Winter Use Plans; 3/5/07 | NOA | 3/5/2007 | No | 119396 |
| D Swanke/J Lee and others re: status of NOA; 3/6/07 | NOA | 3/6/2007 | No | 119405 |
| C Cole/D Swanke re: status of Federal Register NOA; 3/27/07 | NOA | 3/27/2007 | No | 119406 |
| D Swanke/G Wilder (OEPC) transmittals re: control number request; 3/27/07 | NOA | 3/27/2007 | No | 119410 |
| DEIS transmittals per NOA guidance; 3/27/07 | NOA | 3/27/2007 | No | 119412 |
| Federal Register Notices of Availability for Winter Use Plans DEIS; 4/2/07 and 4/6/07 | NOA | 4/2/2007 | No | 119418 |
| D Swanke/C Cole re Federal Register Notice of Availability; 4/6/07 | NOA | 4/6/2007 | No | 119426 |
| Federal Register publication, Notice of Availability of Final EIS for Winter Use Plans, incl. NOA transmittal memo and letter, signed NOA, briefing statement, purchase request, and Regional Solicitor memo; 9/6/07 | NOA | 9/6/2007 | No | 119427 |
| FEIS transmittals per NOA guidance; 9/21/07 | NOA | 9/21/2007 | No | 119435 |
| J Buckbinder/J Poole/J Sacklin/J Lee/D Melton emails re: emergency publication of FEIS NOA (9/20 - 9/21/07); R Runkel/S Lewis/J Sacklin emails re: NOA FEIS published in Federal Register (9/25/07); 9/25/07 | NOA | 9/25/2007 | No | 119441 |
| NPS NOA of Final EIS; published in Federal Register; 9/25/07 | NOA | 9/25/2007 | No | 119446 |
| EPA Notice of Availability for FEIS; Federal Register; 10/5/07 | NOA | 10/5/2007 | No | 119455 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| NOA of ROD on FEIS, published in Federal Register, incl. M Yochim/J Lee/R Runkel emails; 12/10 - 12/13/07; 12/13/07 | NOA | 12/13/2007 | No | 119456 |
| Draft NOI; 5/12/05 | NOI | 5/12/2005 | No | 119470 |
| Emails re: final NOI for signature and briefing statement; 6/3/05 | NOI | 6/3/2005 | No | 119471 |
| K Schneider re: NOI to be published 6/28-6/30; 6/16/05 | NOI | 6/16/2005 | No | 119477 |
| Winter Use NOI in Federal Register; 6/24/05 | NOI | 6/24/2005 | No | 119480 |
| YELL Visitation Statistics, winter 2002-2003; 3/31/03 | OPERATIONS & WORKING DOCUMENTS | 3/31/2003 | No | 119482 |
| Photo of Fountain Freight Road bridge with 4 ton weight limit sign; 9/29/04 | OPERATIONS & WORKING DOCUMENTS | 9/29/2004 | No | 119484 |
| R Jehle (West District Interp) re: winter guide training invitation; 11/10/04 | OPERATIONS & WORKING DOCUMENTS | 11/10/2004 | No | 119486 |
| Emails re: contractor use of 2-stroke or 4-stroke snowmobiles; 11/16/04 | OPERATIONS & WORKING DOCUMENTS | 11/16/2004 | No | 119487 |
| Emails re: distribution of Yellowstone Today to outfitters and handling/clarifying information in regulation section; 11/17/04 | OPERATIONS & WORKING DOCUMENTS | 11/17/2004 | No | 119488 |
| T Reid (CRO)/F Walker re: Gardiner Chamber request for accommodation of "locals" with private snowmobiles; 11/18/04 | OPERATIONS & WORKING DOCUMENTS | 11/18/2004 | No | 119490 |
| C Matthews/F Walker re: administrative snowmobile use for 2004-05; 11/19/04 | OPERATIONS & WORKING DOCUMENTS | 11/19/2004 | No | 119491 |
| All employee memo from Iobst re: fuel charges for pool vehicles and snowmobiles; 11/22/04 | OPERATIONS & WORKING DOCUMENTS | 11/22/2004 | No | 119497 |
| Draft administrative winter use information, from F Walker; 11/30/04 | OPERATIONS & WORKING DOCUMENTS | 11/30/2004 | No | 119498 |
| Administrative Winter Use (Snowmobile) Packet, from F Walker; 12/2/04 | OPERATIONS & WORKING DOCUMENTS | 12/2/2004 | No | 119503 |
| J Stobinski (Grant Ranger) questions/comments re: administrative snowmobile use; 12/4/04 | OPERATIONS & WORKING DOCUMENTS | 12/4/2004 | No | 119522 |
| P Galindo re: options for contractor travel to Old Faithful other than ATV truck; 12/9/04 | OPERATIONS & WORKING DOCUMENTS | 12/9/2004 | No | 119527 |
| Private Snowcoach Permit, draft guidelines; 12/9/04 | OPERATIONS & WORKING DOCUMENTS | 12/9/2004 | No | 119528 |
| Emails re: opening day assistance at West Entrance; 12/10/04 | OPERATIONS & WORKING DOCUMENTS | 12/10/2004 | No | 119534 |
| L Baker (CRO) re: winter road update; 12/10/04 | OPERATIONS & WORKING DOCUMENTS | 12/10/2004 | No | 119535 |
| Snowmobile Training Reminder; 12/13/04 | OPERATIONS & WORKING DOCUMENTS | 12/13/2004 | No | 119536 |
| 2004-05 Winter Administrative Snowmobile Assignments; 12/17/04 | OPERATIONS & WORKING DOCUMENTS | 12/17/2004 | No | 119538 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| D Phillips (South Ranger) re: access to employee parking lot at Flagg Ranch; 12/17/04 | OPERATIONS & WORKING DOCUMENTS | 12/17/2004 | No | 119543 |
| D Phillips re: washboard effects on snowroads from mattracks; 12/28/04 | OPERATIONS & WORKING DOCUMENTS | 12/28/2004 | No | 119544 |
| Emails re: L Cole's use of Argo Bigfoot oversnow vehicle in Yellowstone; 1/5/05 | OPERATIONS & WORKING DOCUMENTS | 1/5/2005 | No | 119545 |
| P Kremer/M Murphy/J Sacklin emails re: weight limit on Steel Bridge; 12/13/04 - 1/10/05; 1/10/05 | OPERATIONS & WORKING DOCUMENTS | 1/10/2005 | No | 119549 |
| Emails re: helmet requirement for contractors on snowmobiles; 1/18/05 | OPERATIONS & WORKING DOCUMENTS | 1/18/2005 | No | 119550 |
| Draft Schedule for Completion of a New Winter Use EIS, Incorporating ADR Negotiations; 2/1/05 | OPERATIONS & WORKING DOCUMENTS | 2/1/2005 | No | 119552 |
| Jan 2005 GRTE Winter Use Visitation Statistics, Moran Entrance Station; 2/7/05 | OPERATIONS & WORKING DOCUMENTS | 2/7/2005 | No | 119553 |
| YELL 2004-05 winter visitation statistics through 2/7/05 | OPERATIONS & WORKING DOCUMENTS | 2/7/2005 | No | 119554 |
| B Schwartz (Old Faithful Ranger)/J Sacklin re: snowcoach only routes/side roads; 2/17/05 | OPERATIONS & WORKING DOCUMENTS | 2/17/2005 | No | 119556 |
| Old Faithful Visitation Statistics; 2/23/05 | OPERATIONS & WORKING DOCUMENTS | 2/23/2005 | No | 119558 |
| B Hawn (Grant Maintenance) re: reminder to complete snowmobile use logs; 2/28/05 | OPERATIONS & WORKING DOCUMENTS | 2/28/2005 | No | 119562 |
| J Sacklin/R Obernesser emails re: C Jordain and her concerns re: snowmobile violations; 2/28/05 | OPERATIONS & WORKING DOCUMENTS | 2/28/2005 | No | 119563 |
| Snowmobile Lease Versus Purchase, Analysis by Andy Nickerson; 3/1/05 | OPERATIONS & WORKING DOCUMENTS | 3/1/2005 | No | 119564 |
| Statistics on daily snowmobile rentals from Old Faithful, winters 2002 - 2003 through 2004 - 2005; 3/5/05 | OPERATIONS & WORKING DOCUMENTS | 3/5/2005 | No | 119565 |
| 2004-05 Winter Weekly Interp Reports (12/12/04-3/13/05); 3/13/05 | OPERATIONS & WORKING DOCUMENTS | 3/13/2005 | No | 119571 |
| Winter use revision for Resource and Issues Handbook, from C Duckworth; 3/15/05 | OPERATIONS & WORKING DOCUMENTS | 3/15/2005 | No | 119610 |
| 2004-05 Winter Statistics, All Gates; 3/17/05 | OPERATIONS & WORKING DOCUMENTS | 3/17/2005 | No | 119612 |
| Madison Subdistrict 2004-05 Winter Report; 3/28/05 | OPERATIONS & WORKING DOCUMENTS | 3/28/2005 | No | 119614 |
| 2004-05 Winter Snowmobile Use Logs (data sheets not included; summary included); 4/1/05 | OPERATIONS & WORKING DOCUMENTS | 4/1/2005 | No | 119616 |
| P Farnes, Snow and animal observations from 3/93 to 4/05; 4/1/05 | OPERATIONS & WORKING DOCUMENTS | 4/1/2005 | No | 119624 |
| 2004-05 Winter Visitation Summary; 4/15/05 | OPERATIONS & WORKING DOCUMENTS | 4/15/2005 | No | 119625 |
| Daily Snowmobile Visitation Chart, from K Schneider; 4/27/05 | OPERATIONS & WORKING DOCUMENTS | 4/27/2005 | No | 119627 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| Hourly Gate Statistics from M Hektner; 5/2/05 | OPERATIONS & WORKING DOCUMENTS | 5/2/2005 | No | 119629 |
| 2004-05 Snowmobile Use Totals (from logs); 5/10/2005 | OPERATIONS & WORKING DOCUMENTS | 5/10/2005 | No | 119631 |
| Agenda for seasonal orientation; 6/2/05 | OPERATIONS & WORKING DOCUMENTS | 6/2/2005 | No | 119633 |
| Winter Administrative Snowmobile Assignments; 7/15/05 | OPERATIONS & WORKING DOCUMENTS | 7/15/2005 | No | 119637 |
| Nov 22, 1971 YNP Press Release re: first overnight services at Old Faithful in winter and introduction of grooming; rcvd 8/1/05 | OPERATIONS & WORKING DOCUMENTS | 8/1/2005 | No | 119641 |
| D Swanke re: information needs assessment table; 8/2/05 | OPERATIONS & WORKING DOCUMENTS | 8/2/2005 | No | 119643 |
| Snapshot of Winter Use Policy-Related Visitor Comments from 2004-05 Winter Season; 8/12/05 | OPERATIONS & WORKING DOCUMENTS | 8/12/2005 | No | 119653 |
| Buffalo Bill Historic Center Admission Trends 1996-2005; 8/16/05 | OPERATIONS & WORKING DOCUMENTS | 8/16/2005 | No | 119655 |
| Old Faithful Snow Lodge and Mammoth Hotel winter occupancy records, 1998-2004; 8/22/05 | OPERATIONS & WORKING DOCUMENTS | 8/22/2005 | No | 119658 |
| L Young re: updating "YELL 165, Visit the Park in Winter"; 9/21/05 | OPERATIONS & WORKING DOCUMENTS | 9/21/2005 | No | 119688 |
| Road Opening/Closing Schedule; 9/28/05 | OPERATIONS & WORKING DOCUMENTS | 9/28/2005 | No | 119691 |
| Snowplane Use on Jackson Lake, 1995-2002. Data from Save Our Snowplanes; 9/28/05 | OPERATIONS & WORKING DOCUMENTS | 9/28/2005 | No | 119693 |
| Data on snowcoaches used in YNP; 9/30/05 | OPERATIONS & WORKING DOCUMENTS | 9/30/2005 | No | 119694 |
| B Gauthier/YELL supervisors email re: snowmobile training for 2005-2006, incl. attachment re: schedule, guest operator instruction, and refresher training topics; 10/5/05 | OPERATIONS & WORKING DOCUMENTS | 10/5/2005 | No | 119711 |
| K McCartney email transmitting Winter Ops meeting agenda for 10/26/05; 10/24/05 | OPERATIONS & WORKING DOCUMENTS | 10/24/2005 | No | 119713 |
| C Mansfield/K Schneider/D Swanke re: past public comment numbers; 10/7-10/25/07 | OPERATIONS & WORKING DOCUMENTS | 10/25/2005 | No | 119715 |
| R Jehle email to J Sacklin/K Schneider re: invitation to speak at winter guide training; 10/25/05 | OPERATIONS & WORKING DOCUMENTS | 10/25/2005 | No | 119719 |
| emails from F Walker re: agenda and notes of Winter Operations Meeting on 10/26/05; 11/2/05 | OPERATIONS & WORKING DOCUMENTS | 11/2/2005 | No | 119720 |
| Brief summary of 10/26/05 winter operations meeting, from D Swanke; 11/9/05 | OPERATIONS & WORKING DOCUMENTS | 11/9/2005 | No | 119724 |
| 2005-06 Winter Administrative Snowmobile Assignments; 11/17/05 | OPERATIONS & WORKING DOCUMENTS | 11/17/2005 | No | 119727 |
| T Bauer re: snowmobile orientation classes; 11/21/05 | OPERATIONS & WORKING DOCUMENTS | 11/21/2005 | No | 119731 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| Operating Procedures, Administrative Travel on Park Roads, YNP; 11/22/05 | OPERATIONS & WORKING DOCUMENTS | 11/22/2005 | No | 119732 |
| Email re: conversion to oversnow travel; 12/2/05 | OPERATIONS & WORKING DOCUMENTS | 12/2/2005 | No | 119733 |
| K Duffy/J Sacklin emails re: winter guide training agenda for 12/19 - 12/20/05; 12/6/05 | OPERATIONS & WORKING DOCUMENTS | 12/6/2005 | No | 119734 |
| Desire for Resident Guide System; Suzanne Lewis and Paul Hoffman; 12/9/05 | OPERATIONS & WORKING DOCUMENTS | 12/9/2005 | No | 119737 |
| 2005-06 Winter Interpretation Training Schedule; 12/13-12/15/05 | OPERATIONS & WORKING DOCUMENTS | 12/13/2005 | No | 119738 |
| J Sacklin to T Wert re: Gallatin NF request to tally snowmobiles/snowmobilers through North Entrance to Cooke City; 12/15/05 | OPERATIONS & WORKING DOCUMENTS | 12/15/2005 | No | 119741 |
| 2005-06 YNP employee snowmobile training packet; 12/20/05 | OPERATIONS & WORKING DOCUMENTS | 12/20/2005 | No | 119742 |
| Information provided to Xanterra Snow Lodge employee re: administrative use of snowmobiles for employee's guests; 12/27/05 | OPERATIONS & WORKING DOCUMENTS | 12/27/2005 | No | 119743 |
| Snowmobile Registration Data from nearby states; 12/31/05 | OPERATIONS & WORKING DOCUMENTS | 12/31/2005 | No | 119746 |
| Draft Schedules for Winter Use Plan and EIS, from J Sacklin; 1/3/06 | OPERATIONS & WORKING DOCUMENTS | 1/3/2006 | No | 119755 |
| emails between M Yochim and R Jehle re: guide training, winter use update; 1/5/06 | OPERATIONS & WORKING DOCUMENTS | 1/5/2006 | No | 119763 |
| emails from M Yochim, J Sacklin, and B Suderman re: status of Virginia Cascades Drive; 1/4 - 1/9/06; 1/9/06 | OPERATIONS & WORKING DOCUMENTS | 1/9/2006 | No | 119765 |
| J Laye/F Walker email transmitting draft winter trip schedule for 1/17 - 1/19/06 to park interior; 1/9/06 | OPERATIONS & WORKING DOCUMENTS | 1/9/2006 | No | 119767 |
| Nash/Yochim re: comparison of Dec. '05 to Dec. '01 stats; 1/9 - 1/11/06; 1/11/06 | OPERATIONS & WORKING DOCUMENTS | 1/11/2006 | No | 119769 |
| email from M Yochim to C Duckworth re: Resources and Issues text, incl. attachment; 1/17/06 | OPERATIONS & WORKING DOCUMENTS | 1/17/2006 | No | 119771 |
| Yochim, Sneddon, and Blackford emails re: printing, copying, editing, and comment analysis of EIS; 1/4/06 to 1/17/06; 1/17/06 | OPERATIONS & WORKING DOCUMENTS | 1/17/2006 | No | 119773 |
| "In Praise of Guides," comments from M Taber (Canyon District Ranger); 1/20/06 | OPERATIONS & WORKING DOCUMENTS | 1/20/2006 | No | 119777 |
| Snowmobiling Fact Book, ISMA, 2005-06; rcvd 1/20/06 | OPERATIONS & WORKING DOCUMENTS | 1/20/2006 | No | 119779 |
| Old Faithful Weekly Report; 1/21/06 | OPERATIONS & WORKING DOCUMENTS | 1/21/2006 | No | 119781 |
| S Lewis/J Sacklin email re: info. from interior trip; 1/21/06 | OPERATIONS & WORKING DOCUMENTS | 1/21/2006 | No | 119785 |
| email from M Yochim to J Sacklin re: WPSA PowerSports snowmobile tour in West Yellowstone; 1/24/06 | OPERATIONS & WORKING DOCUMENTS | 1/24/2006 | No | 119786 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| M Reynolds email re: All Tell/Access to Mt. Washburn; 1/25/06 | OPERATIONS & WORKING DOCUMENTS | 1/25/2006 | No | 119787 |
| J Sacklin/R Obernesser email transmitting Off Road Vehicle Survey Response; 1/25 - 2/7/06; 2/7/06 | OPERATIONS & WORKING DOCUMENTS | 2/7/2006 | No | 119789 |
| R Obernesser/J Sacklin email transmitting briefing statement re: unauthorized snowmobile use; 2/7/06 | OPERATIONS & WORKING DOCUMENTS | 2/7/2006 | No | 119793 |
| M Yochim/C Duckworth re: updates to Yellowstone Newsletter and "Resources & Issues" text, incl. attachment; 2/1/06 - 2/13/06; 2/13/06 | OPERATIONS & WORKING DOCUMENTS | 2/13/2006 | No | 119795 |
| M Yochim/J Sacklin/T Wert re: Roberson's questions re: snowcoach operations and repairs (use of 4WD pickup on Mattracks); 2/2/06 - 2/13/06; 2/13/06 | OPERATIONS & WORKING DOCUMENTS | 2/13/2006 | No | 119803 |
| West Entrance OSV entry data for 2/1-2/21; 2/24/06 | OPERATIONS & WORKING DOCUMENTS | 2/24/2006 | No | 119805 |
| D Swanke/J Knuth Foltz emails re: peak daily visitation patterns at warming huts; 3/1 - 3/3/06; 3/3/06 | OPERATIONS & WORKING DOCUMENTS | 3/3/2006 | No | 119807 |
| 2005-06 winter snowmobile and snowcoach visitor daily averages and comparative statistics, from A Nash; 1/9-3/6/06 | OPERATIONS & WORKING DOCUMENTS | 3/6/2006 | No | 119808 |
| South Entrance OSV entry data for 2/26-3/5; 3/6/06 | OPERATIONS & WORKING DOCUMENTS | 3/6/2006 | No | 119817 |
| 2005-06 Winter Weekly Statistics (12/12/05-3/12/06); 3/12/06 | OPERATIONS & WORKING DOCUMENTS | 3/12/2006 | No | 119820 |
| Guide and outfitter snowmobile and snowcoach use, 2003 - 2004 to 2005 - 2006; 3/31/06 | OPERATIONS & WORKING DOCUMENTS | 3/31/2006 | No | 119869 |
| Winter visitation reports from NPS website for Yellowstone, 1994 - 2006; 3/31/06 | OPERATIONS & WORKING DOCUMENTS | 3/31/2006 | No | 119870 |
| Grassy Lake Road use, 2005 - 2006; emails from G Pollock/D Chalfant; 4/1 - 4/3/06; 4/3/06 | OPERATIONS & WORKING DOCUMENTS | 4/3/2006 | No | 119884 |
| emails J Sneddon/D Swanke/Rossman Services re: negotiations for RFQ N1571060509, incl. Scope of Services (1/30/06), Purchase Order (4/19/06), and Designation of COTR (4/20/06); 1/30 - 4/20/06; 4/20/06 | OPERATIONS & WORKING DOCUMENTS | 4/20/2006 | No | 119885 |
| Data on oversnow vehicles originating from Old Faithful Snowlodge, 2002 - 2003 to 2005 - 2006; 5/1/06 | OPERATIONS & WORKING DOCUMENTS | 5/1/2006 | No | 119891 |
| W/P; Emails re: case involving unguided snowmobiling violation and citations; 4/23/06 - 5/3/06; 5/3/06 | OPERATIONS & WORKING DOCUMENTS | 5/3/2006 | Yes | 119892 |

# Administrative Record - Including Attorney Client Privilege

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| J Sacklin/R Caron email re: winter operations information (fleet operations and cost analysis of winter use alternatives); 5/5/06 | OPERATIONS & WORKING DOCUMENTS | 5/5/2006 | No | 119895 |
| Number of NPS employees duty stationed in oversnow Yellowstone locations, 2005-06 winter; 5/8/06 | OPERATIONS & WORKING DOCUMENTS | 5/8/2006 | No | 119896 |
| M Yochim/J Sacklin and others re: winter 2005-06 visitation stats, all gates, incl. several attachments; 3/17/06 - 5/19/06; 5/19/06 | OPERATIONS & WORKING DOCUMENTS | 5/19/2006 | No | 119898 |
| USFS Winter Use Monitoring Reports for forests around YNP (1999 - 2006); 5/31/06 | OPERATIONS & WORKING DOCUMENTS | 5/31/2006 | No | 119921 |
| 2005-06 Snowmobile Use Totals (from logs); 6/6/06 | OPERATIONS & WORKING DOCUMENTS | 6/6/2006 | No | 119937 |
| emails D Swanke/K Johnson re: 2004-2005 and 2005-2006 winter LE stats; 4/27 - 7/14/06; 7/14/06 | OPERATIONS & WORKING DOCUMENTS | 7/14/2006 | No | 119939 |
| M Yochim/C Neher re: Daily YNP entrance data; 7/13 - 7/20/06; 7/20/06 | OPERATIONS & WORKING DOCUMENTS | 7/20/2006 | No | 119947 |
| D Swanke/C Hoe emails re: utilization of administrative snowmobiles; 7/25 - 7/26/06; 7/27/06 | OPERATIONS & WORKING DOCUMENTS | 7/27/2006 | No | 119951 |
| Fleet data from YNP garage and unit cost estimates; 5/5 - 8/10/06; 8/10/06 | OPERATIONS & WORKING DOCUMENTS | 8/10/2006 | No | 119952 |
| S Swanke re: snowmobile training instructors; 8/24/06 | OPERATIONS & WORKING DOCUMENTS | 8/24/2006 | No | 119969 |
| Modification of Delivery Dates for DEIS Contract with Bob Rossman; incl. 8/14/06 letter from B Rossman to J Sneddon; 8/14-9/5/06; 9/5/06 | OPERATIONS & WORKING DOCUMENTS | 9/5/2006 | No | 119970 |
| S Swanke re: NPS employee snowmobile training for 2006-07 winter, includes Snowmobile Training Manual; 10/13/06 | OPERATIONS & WORKING DOCUMENTS | 10/13/2006 | No | 119973 |
| S Iobst email transmitting 2007 snowmobile assignments; 10/22/06 | OPERATIONS & WORKING DOCUMENTS | 10/22/2006 | No | 119975 |
| K Murphy (YCR) re: winter survival/avalanche awareness class schedule; 10/23/06 | OPERATIONS & WORKING DOCUMENTS | 10/23/2006 | No | 119977 |
| Moving Violations vs Oversnow Visitation, YNP, 2002-03 to 2005-06, chart from M Yochim; 10/24/06 | OPERATIONS & WORKING DOCUMENTS | 10/24/2006 | No | 119978 |
| K Johnson re: most current park road condition updates available at park's intranet; 10/25/06 | OPERATIONS & WORKING DOCUMENTS | 10/25/2006 | No | 119979 |
| S Masica email transmitting Winter Ops meeting agenda for 10/30/06; 10/25/06 | OPERATIONS & WORKING DOCUMENTS | 10/25/2006 | No | 119981 |
| Law Enforcement Summary charts, 2002 - 2003 to 2005 - 2006; 10/26/06 | OPERATIONS & WORKING DOCUMENTS | 10/26/2006 | No | 119983 |
| B Hawn re: Snowmobile Use Log for 2006-07 Winter; 10/30/06 | OPERATIONS & WORKING DOCUMENTS | 10/30/2006 | No | 119987 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| M Wilson to snowmobile refresher training attendees re: answers to some operational questions; 11/7/06 | OPERATIONS & WORKING DOCUMENTS | 11/7/2006 | No | 119988 |
| D Young email transmitting road opening and closing dates for 2007-2009; 11/9/06 | OPERATIONS & WORKING DOCUMENTS | 11/9/2006 | No | 119991 |
| P Olliff email re: Yellowstone website/IMR server problem; and T Cawley email re: Yellowstone web-related legal issue; 9/21 - 11/15/06; 11/15/06 | OPERATIONS & WORKING DOCUMENTS | 11/15/2006 | No | 119995 |
| R Jehle email re: winter guide training final agenda for 12/18 - 12/19/06; 11/28/06 | OPERATIONS & WORKING DOCUMENTS | 11/28/2006 | No | 119997 |
| S Swanke email to all employees re: Tailgate Safety message - Road Closures and Winter Safe Driving Tips; 12/4/06 | OPERATIONS & WORKING DOCUMENTS | 12/4/2006 | No | 120000 |
| T Bauer re: updated 2006 snowmobile incidents; 12/6/06 | OPERATIONS & WORKING DOCUMENTS | 12/6/2006 | No | 120001 |
| J Laye email re: switching over to oversnow travel; 12/13/06 | OPERATIONS & WORKING DOCUMENTS | 12/13/2006 | No | 120003 |
| Opening and Closing Dates and Interseasonal Closures, 1991-1992 to 2005-2006; 12/20/06 | OPERATIONS & WORKING DOCUMENTS | 12/20/2006 | No | 120004 |
| Emails and information re: Swan Lake Flats shuttle and OSV change-over; 12/20-12/26/06 | OPERATIONS & WORKING DOCUMENTS | 12/26/2006 | No | 120005 |
| C Daigle-Berg (Tower Ranger) re: reporting on Yellowstone's ski trail conditions; 12/31/06 | OPERATIONS & WORKING DOCUMENTS | 12/31/2006 | No | 120011 |
| Visitation statistics by gate, Dec 2006; 12/31/06 | OPERATIONS & WORKING DOCUMENTS | 12/31/2006 | No | 120012 |
| East Entrance December 2006 stats; email from R Obernesser; 1/7/07 | OPERATIONS & WORKING DOCUMENTS | 1/7/2007 | No | 120014 |
| D Swanke/P Olliff re: BAT list for website; 1/11/07 | OPERATIONS & WORKING DOCUMENTS | 1/11/2007 | No | 120016 |
| Costs of Implementing Winter Use Planning Alternatives and staffing estimates from Divisions; 1/19/07 | OPERATIONS & WORKING DOCUMENTS | 1/19/2007 | No | 120019 |
| Grassy Lake Road; East vs. West travel; G Pollock/D Chalfant emails; 1/18 - 1/20/07; 1/20/07 | OPERATIONS & WORKING DOCUMENTS | 1/20/2007 | No | 120036 |
| S Swanke re: snowmobile refresher training through Safe Riders! Snowmobile Safety Awareness Program website; 1/22/07 | OPERATIONS & WORKING DOCUMENTS | 1/22/2007 | No | 120037 |
| 2007 Spring Opening Plow Schedule; 1/29/07 | OPERATIONS & WORKING DOCUMENTS | 1/29/2007 | No | 120040 |
| Law Enforcement Statistics, 1976-2006; 2/1/07 | OPERATIONS & WORKING DOCUMENTS | 2/1/2007 | No | 120041 |
| R Obernesser email transmitting winter interior meeting notes; 2/5/07 | OPERATIONS & WORKING DOCUMENTS | 2/5/2007 | No | 120043 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| Visitation and law enforcement statistics prepared by CRO for Winter Concessions Meeting; 2/9/07 | OPERATIONS & WORKING DOCUMENTS | 2/9/2007 | No | 120048 |
| R Obernesser/J Sacklin/T wert emails re: private snowcoach permits; 1/24 - 2/19/07; 2/19/07 | OPERATIONS & WORKING DOCUMENTS | 2/19/2007 | No | 120050 |
| R Obernesser/T Wert/T Mazzarisi emails re: private snowcoach incident with Viers; 2/26 - 3/2/07; 3/2/07 | OPERATIONS & WORKING DOCUMENTS | 3/2/2007 | No | 120052 |
| Yellowstone Backcountry Travel Procedures; 3/5/07 | OPERATIONS & WORKING DOCUMENTS | 3/5/2007 | No | 120054 |
| Lake District Weekly Report; K Speers; 3/11/07 | OPERATIONS & WORKING DOCUMENTS | 3/11/2007 | No | 120057 |
| Winter Use Planning Schedule for EIS and Final Rule, March to Nov 2007; 3/22/07 | OPERATIONS & WORKING DOCUMENTS | 3/22/2007 | No | 120058 |
| 2006-07 Winter Weekly Interpretation Reports; 12/17/06-3/24/07 | OPERATIONS & WORKING DOCUMENTS | 3/24/2007 | No | 120060 |
| A/C; J Sacklin to B Roth/J Waanders re: schedule for EIS and Rulemaking; 3/28/07 | OPERATIONS & WORKING DOCUMENTS | 3/28/2007 | Yes | 120078 |
| Visitation stats, winter 2006 - 2007; 3/31/07 | OPERATIONS & WORKING DOCUMENTS | 3/31/2007 | No | 120081 |
| Snowmobile and Snowcoach Use - Days arranged in ascending order of use, 2006 - 2007 winter; 4/1/07 | OPERATIONS & WORKING DOCUMENTS | 4/1/2007 | No | 120086 |
| Snowmobile Estimated Retail Sales Statistics from ISMA, 1992-2006; 4/1/07 | OPERATIONS & WORKING DOCUMENTS | 4/1/2007 | No | 120092 |
| T Wert to J Sacklin transmitting winter statistics for all entrances - Dec. 20, 2006 to March 11, 2007; 4/4/07 | OPERATIONS & WORKING DOCUMENTS | 4/4/2007 | No | 120098 |
| S Lewis/D Swanke/S Masica emails re: schedule and proposed rule; all 4/5/07 | OPERATIONS & WORKING DOCUMENTS | 4/5/2007 | No | 120100 |
| C Duckworth/M Yochim re: final review of Resources & Issues winter use text; 4/9 - 4/18/07; 4/18/07 | OPERATIONS & WORKING DOCUMENTS | 4/18/2007 | No | 120104 |
| Jackson Lake 2005 winter creel survey; February 2007; S Covinton email to G Pollock transmitting T Stephens letter; 4/27/07 | OPERATIONS & WORKING DOCUMENTS | 4/27/2007 | No | 120110 |
| Moran Entrance statistics, winters 2004 - 2005, 2005 - 2006, and 2006 - 2007; 5/1/07 | OPERATIONS & WORKING DOCUMENTS | 5/1/2007 | No | 120112 |
| J Sacklin to K Raap re: explanations of winter use fees; 5/10/07 | OPERATIONS & WORKING DOCUMENTS | 5/10/2007 | No | 120113 |
| Updated Winter Use Costs; R Baum email to J Sacklin; 5/14/07 | OPERATIONS & WORKING DOCUMENTS | 5/14/2007 | No | 120115 |
| ECOS Environmental Action Plan Presentation; 5/18/07 | OPERATIONS & WORKING DOCUMENTS | 5/18/2007 | No | 120116 |
| M Yochim/T Wert and others re: stats for winter 2006-2007; 3/15 - 5/25/07; 5/25/07 | OPERATIONS & WORKING DOCUMENTS | 5/25/2007 | No | 120117 |
| B Adams email transmitting Spring 2007 orientations agenda; 6/6/07 | OPERATIONS & WORKING DOCUMENTS | 6/6/2007 | No | 120119 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| T Reid/M Yochim/W Ross re: snow mountain biking on snowmobile trails; and kiting and iditabikes; 2/7 - 6/19/07; 6/19/07 | OPERATIONS & WORKING DOCUMENTS | 6/19/2007 | No | 120121 |
| K Johnson/D Swanke emails (5/10/07 - 6/27/07) re: 2006-2007 winter LE stats; 6/27/07 | OPERATIONS & WORKING DOCUMENTS | 6/27/2007 | No | 120131 |
| R Obernesser email to J Sacklin re: concerns about guided vs. unguided snowmobiles; 7/3/07 | OPERATIONS & WORKING DOCUMENTS | 7/3/2007 | No | 120139 |
| M Hagerty/D Swanke emails re: congressional effects statements; 7/6/07 - 7/11/07; 7/11/07 | OPERATIONS & WORKING DOCUMENTS | 7/11/2007 | No | 120140 |
| M Yochim/J Sacklin and others re: fuel consumption under EIS alternatives; 7/12/07 | OPERATIONS & WORKING DOCUMENTS | 7/12/2007 | No | 120150 |
| D Swanke/J Sacklin/J Case emails and fax re: 2007 regulatory agenda; 7/20/07 - 7/23/07; 7/23/07 | OPERATIONS & WORKING DOCUMENTS | 7/23/2007 | No | 120151 |
| Winter OSV numbers from wildlife study; email from T Davis to M Hektner; 8/16/07 | OPERATIONS & WORKING DOCUMENTS | 8/16/2007 | No | 120155 |
| K Meyer/R Obernesser emails re: snowmobile clothing; 8/22/07 | OPERATIONS & WORKING DOCUMENTS | 8/22/2007 | No | 120156 |
| G Pollock/M Yochim re: GRTE visitation figures (7/17 - 7/20/07) and additional comments/updates for FEIS (8/27/07); 8/27/07 | OPERATIONS & WORKING DOCUMENTS | 8/27/2007 | No | 120158 |
| A Comparison of Fuel Utilizations for the FEIS Alternatives; 9/1/07 | OPERATIONS & WORKING DOCUMENTS | 9/1/2007 | No | 120161 |
| S Lewis email to YELL employees re: fleet practices in the GYCC; 9/5/07 | OPERATIONS & WORKING DOCUMENTS | 9/5/2007 | No | 120162 |
| C Duckworth email transmitting winter handouts for review; 9/10/07 | OPERATIONS & WORKING DOCUMENTS | 9/10/2007 | No | 120164 |
| Talking points, FAQs, and all-employee memo on release of FEIS; 9/20/07 | OPERATIONS & WORKING DOCUMENTS | 9/20/2007 | No | 120170 |
| S Lewis/J Jennings email re: funding for snowcoach upgrades; 9/23/07 | OPERATIONS & WORKING DOCUMENTS | 9/23/2007 | No | 120175 |
| J Regula/M Stuckey/D Chalfant emails re: winter operations at Canyon; 9/18 - 10/1/07; 10/1/07 | OPERATIONS & WORKING DOCUMENTS | 10/1/2007 | No | 120176 |
| Notes Regarding Daily Use; snowmobile statistics - winter 1991-92 to 2006-07; 10/1/07 | OPERATIONS & WORKING DOCUMENTS | 10/1/2007 | No | 120179 |
| H Campagna email transmitting all hands meeting agenda for 11/14/07; 10/12/07 | OPERATIONS & WORKING DOCUMENTS | 10/12/2007 | No | 120197 |
| Agenda, schedule, and various handouts from Winter Operations Meeting of 10/15/07; and emails from C Campbell/M Keator/J Sacklin re: winter operations meeting; 10/5 10/15/07; 10/15/07 | OPERATIONS & WORKING DOCUMENTS | 10/15/2007 | No | 120199 |
| D Swanke/S Williams emails re: contractor use of administrative snowmobiles; 10/17/07 | OPERATIONS & WORKING DOCUMENTS | 10/17/2007 | No | 120209 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| email K Conner/S Petsch/P Hattaway/G Pollock re: enforcement of BAT on Jackson Lake; 10/26 - 10/29/07; 10/29/07 | OPERATIONS & WORKING DOCUMENTS | 10/29/2007 | No | 120210 |
| C Hoe email re: 2008 Snowmobile Assignment Schedule, with attachment (10/17/07); and revised list; 10/30/07 | OPERATIONS & WORKING DOCUMENTS | 10/30/2007 | No | 120211 |
| Correspondence re: applications and permits for private snowcoach entries 2004-2007; 12/13/04 - 11/8/07; 11/8/07 | OPERATIONS & WORKING DOCUMENTS | 11/8/2007 | No | 120213 |
| D Cole/M Yochim/R Roberson re: ability for snowcoaches to enter new West Entrance; 11/14/07 | OPERATIONS & WORKING DOCUMENTS | 11/14/2007 | No | 120221 |
| K Duffy emails re: winter Blue Book revisions and draft; 10/16 - 11/14/07; 11/14/07 | OPERATIONS & WORKING DOCUMENTS | 11/14/2007 | No | 120223 |
| M Yochim/J Sacklin/D Swanke re: concerns from NPS all hands meeting; and 11/6 and 11/9 emails from H Campagna re: all hands meeting, incl. agenda; 11/14/07 | OPERATIONS & WORKING DOCUMENTS | 11/14/2007 | No | 120225 |
| M Yochim/K Speers re: East Entrance hours of operation; 11/14/07 | OPERATIONS & WORKING DOCUMENTS | 11/14/2007 | No | 120229 |
| All-employee memo from S Lewis re: winter use update (ROD not signed yet); 11/19/07 | OPERATIONS & WORKING DOCUMENTS | 11/19/2007 | No | 120230 |
| A Nash/P Olliff emails re: winter use ROD FAQs; 11/21- 11/26/07; 11/26/07 | OPERATIONS & WORKING DOCUMENTS | 11/26/2007 | No | 120232 |
| K Duffy/R Jehle/J Sacklin emails re: winter guide/interp training invitation and confirmation; 10/18 - 11/26/07; 11/26/07 | OPERATIONS & WORKING DOCUMENTS | 11/26/2007 | No | 120235 |
| M Yochim/N Herring and others re: OSV regulations for employees and contractors in the park; 10/3 - 11/29/07; 11/29/07 | OPERATIONS & WORKING DOCUMENTS | 11/29/2007 | No | 120241 |
| L Chan/D Swanke emails re: winter use for Tower EA; 11/18 - 12/1/07; 12/1/07 | OPERATIONS & WORKING DOCUMENTS | 12/1/2007 | No | 120252 |
| J Laye email transmitting Winter 2007-2008 Blue Book Operations Manual, incl. copy of Blue Book; 11/21 - 12/10/07; 12/10/07 | OPERATIONS & WORKING DOCUMENTS | 12/10/2007 | No | 120253 |
| Division of Interpretation Winter Training agenda; 12/11 - 12/13/07; 12/13/07 | OPERATIONS & WORKING DOCUMENTS | 12/13/2007 | No | 120263 |
| M Yochim/D Swanke re: snowcoach sound testing and preliminary snowcoach list; 11/30 - 12/13/07; 12/13/07 | OPERATIONS & WORKING DOCUMENTS | 12/13/2007 | No | 120266 |
| S Vallie email re: Winter Ops conference call participants; 12/13/07 | OPERATIONS & WORKING DOCUMENTS | 12/13/2007 | No | 120270 |
| YELL Safety Services announcing snowmobile refresher and new operator training; 10/29/07 - 12/14/07; 12/14/07 | OPERATIONS & WORKING DOCUMENTS | 12/14/2007 | No | 120271 |
| News article re: Canadian Supreme Court ruling on snowmobiling in Quebec; 12/13/04 | OTHER INTERESTED PARTIES | 12/13/2004 | No | 120275 |

# Administrative Record - Including Attorney Client Privilege

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| Wyoming Proposed Legislation Watch List - snowmobile registration and user fees; 1/6/05 | OTHER INTERESTED PARTIES | 1/6/2005 | No | 120278 |
| Emails re: House Interior Subcommittee (Congressman Hinchey) questions on Yellowstone bison and snowmobiles; 3/8/05 | OTHER INTERESTED PARTIES | 3/8/2005 | No | 120284 |
| Denali National Park Revised Draft Backcountry Management Plan (executive summary, other excerpted pages; 4/1/05 | OTHER INTERESTED PARTIES | 4/1/2005 | No | 120288 |
| Responses to C Taylor re: National Park Management Question; 4/13/05 | OTHER INTERESTED PARTIES | 4/13/2005 | No | 120289 |
| Gallatin National Forest Travel Management Plan (DEIS, Expanded Social Econ Analysis, media articles); 2/14/05- | OTHER INTERESTED PARTIES | 4/18/2005 | No | 120292 |
| Testimony Before Natl Parks House Subcommittee Oversight Hearing on Snowmobile Use the Natl Park System; 4/18/05 | OTHER INTERESTED PARTIES | 4/18/2005 | No | 120294 |
| Crater Lake National Park GMP/EIS; 5/1/05 | OTHER INTERESTED PARTIES | 5/1/2005 | No | 120304 |
| Information re: MT Rocky Mountain Front travel plan; 5/11/05 | OTHER INTERESTED PARTIES | 5/11/2005 | No | 120306 |
| News articles and information re: snowmobiles and mountain caribou habitat in Idaho and British Columbia; 5/19/05- | OTHER INTERESTED PARTIES | 5/19/2005 | No | 120310 |
| Joint Oversight Hearing on "Motorized Recreational Use on Federal Land"; 7/13/05 | OTHER INTERESTED PARTIES | 7/13/2005 | No | 120336 |
| Guidelines for Snowmobile Trail Grooming, and Renting Snowmobiles Successfully, IASA (K Raap) CDs, and emails re: ordering; 7/25/05 | OTHER INTERESTED PARTIES | 7/25/2005 | No | 120339 |
| Salt Lake Tribune, "Court Backs (Canyonlands) Park Service Closure to Salt Creek Road"; 9/14/05 | OTHER INTERESTED PARTIES | 9/14/2005 | No | 120345 |
| Notes from visit and meeting with Voyageurs National Park staff re: snowmobile use there, M Yochim; 9/23/05 | OTHER INTERESTED PARTIES | 9/23/2005 | No | 120348 |
| Final Rule, Personal Watercraft Use, Pictured Rocks National Lakeshore; 10/27/05 | OTHER INTERESTED PARTIES | 10/27/2005 | No | 120351 |
| D Galvin (NPCA) Testimony Before Senate Subcommittee on National Parks; 11/1/05 | OTHER INTERESTED PARTIES | 11/1/2005 | No | 120353 |
| Emails re: snowmobile use in Gros Morne (Parks Canada), and contacts; 3/21/05-1/25/06 | OTHER INTERESTED PARTIES | 1/25/2006 | No | 120355 |
| S Masica re: B Evans' return as staff director of Senate Appropriations Committee; 7/3/06 | OTHER INTERESTED PARTIES | 7/3/2006 | No | 120373 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| M Yochim/J Sung/J Sacklin/B Riley re: questions about temporary winter use plan; 6/29 - 8/30/06; 8/30/06 | OTHER INTERESTED PARTIES | 8/30/2006 | No | 120375 |
| J Keck summary of Travel Leadership Summit meetings with Congressional delegation and Travel Industry Assn of Montana, includes 8/2/06 invitation; 9/15/06 | OTHER INTERESTED PARTIES | 9/15/2006 | No | 120386 |
| Evaluating Ecological and Social Impacts of Snowmobiling in Gros Morne, Gros Morne National Park, Canada; emails from 9/ 11 - 10/2/06; 10/2/06 | OTHER INTERESTED PARTIES | 10/2/2006 | No | 120389 |
| Letter from Senate Interior Subcommittee (C Taylor and C Burns) to Sec Kempthorne re: provisions for continuation of current winte ruse regulations to be enacted; 10/3/06 | OTHER INTERESTED PARTIES | 10/3/2006 | No | 120396 |
| Flathead National Forest Winter Motorized Recreation Plan, related information; 11/23/06-1/7/07 | OTHER INTERESTED PARTIES | 1/7/2007 | No | 120397 |
| Beaverhead-Deerlodge National Forest Plan, related information; 9/1/06-2/8/07 | OTHER INTERESTED PARTIES | 2/8/2007 | No | 120401 |
| M Yochim/L Ashley re: lecture of Univ. of MT college class on winter use; 11/27/06 - 2/14/07; 2/14/07 | OTHER INTERESTED PARTIES | 2/14/2007 | No | 120409 |
| Bridger-Teton National Forest Travel Plan, related information; 12/21/05-2/21/07; 2/21/2007 | OTHER INTERESTED PARTIES | 2/21/2007 | No | 120417 |
| Emails from Cadence re: snow biker interest in winter use plan; 2/21/07 | OTHER INTERESTED PARTIES | 2/21/2007 | No | 120439 |
| Photos of 1957 Nash Metropolitan automobile with skis and tracks; 2/23/07 | OTHER INTERESTED PARTIES | 2/23/2007 | No | 120444 |
| State of Wyoming Legislature Resolution re: draft preferred winter use alternative and opposition to Sylvan Pass closure; 3/1/07 | OTHER INTERESTED PARTIES | 3/1/2007 | No | 120450 |
| West Yellowstone Chamber of Commerce (K Mathews) comment letter to USFS (T Tidwell) re; Gallatin NF Travel Plan (includes YELL reference); 3/17/07 | OTHER INTERESTED PARTIES | 3/17/2007 | No | 120452 |
| Shoshone National Forest Management Plan, related information; 1/22/07-3/20/07 | OTHER INTERESTED PARTIES | 3/20/2007 | No | 120454 |
| Summary of Centennial Challenge Listening Session in Torrington, WY; 3/27/07 | OTHER INTERESTED PARTIES | 3/27/2007 | No | 120465 |
| L Miller to winter use team re: phone conversation with T Grdina (SOY) about Wyoming Tourism website error of stating Sylvan Pass closure all winter; 4/9/07 | OTHER INTERESTED PARTIES | 4/9/2007 | No | 120476 |
| Recommendation for Temporary ATV Safety Stand-Down (4/6/07); memo from Intermountain Region; 4/9/07 | OTHER INTERESTED PARTIES | 4/9/2007 | No | 120478 |
| Custer National Forest Travel Management Plan, related information; 4/26/07 | OTHER INTERESTED PARTIES | 4/26/2007 | No | 120483 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| M Yochim/J Sacklin/D Swanke re: meeting with Univ. of MT college class visiting YNP; 10/3/07 | OTHER INTERESTED PARTIES | 10/3/2007 | No | 120487 |
| M Yochim/K Raap transmitting several articles he requested; 10/17 - 10/18/07; 10/18/07 | OTHER INTERESTED PARTIES | 10/18/2007 | No | 120489 |
| Executive Memo, "Guidelines and Instructions for Implementing Section 204, 'State, Local, and Tribal Government Input,'' (provided by M Eng); 9/21/95 | POLICY GUIDANCE | 9/21/1995 | No | 120493 |
| Director's Order 12 (DO-12) handbook Table of Contents page and copy of section 4.6 - The Final EIS (1/8/01); copy of CEQ Regulations for Implementing NEPA : part 1501 - NEPA and Agency Planning and part 1503 - Commenting (both 11/29/78); and memo; 1/8/01 | POLICY GUIDANCE | 1/8/2001 | No | 120494 |
| Federal Advisory Committee Management: Final Rule from Federal Register; 7/19/01 | POLICY GUIDANCE | 7/19/2001 | No | 120510 |
| Interim Technical Guidance on Assessing Impacts and Impairment to Natural Resources, NPS Natural Resources Program Center; 7/1/03 | POLICY GUIDANCE | 7/1/2003 | No | 120512 |
| Director's Order 75A: Civic Engagement and Public Involvement; 11/17/03 | POLICY GUIDANCE | 11/17/2003 | No | 120514 |
| Regional General Management Planning and Environmental Impact Statement Procedures, Intermountain Region; 2/20/04 | POLICY GUIDANCE | 2/20/2004 | No | 120517 |
| Numbers of Review Copies of Environmental Statements Required by other Federal, State, and Local Agencies; PEP - Environmental Statement Memorandum No. ESM-04-3; Willie Taylor, Office of Environmental Policy and Compliance, DOI; 11/1/04 | POLICY GUIDANCE | 11/1/2004 | No | 120524 |
| Procedures for Approving and Filing Environmental Impact Statements ; PEP - Environmental Statement Memorandum No. ESM04-12, Willie R Taylor, Office of Environmental Policy and Compliance, DOI; 11/1/04 | POLICY GUIDANCE | 11/1/2004 | No | 120525 |
| Revised templates for Fed Reg notices; 1/7/05 | POLICY GUIDANCE | 1/7/2005 | No | 120534 |
| Final Information Quality Bulletin for Peer Review; OMB Federal Register; 1/14/05 | POLICY GUIDANCE | 1/14/2005 | No | 120547 |
| Draft National Recreation Policy Act; 1/28/05 | POLICY GUIDANCE | 1/28/2005 | No | 120548 |
| IMR memo re: implementation of PEPC system; 2/14/05 | POLICY GUIDANCE | 2/14/2005 | No | 120549 |
| Proposed changes to DOI Cooperating Agency procedures (Fed Reg 70FR 13203, 3/18/05): 3/18/05 | POLICY GUIDANCE | 3/18/2005 | No | 120556 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| Revision of Coop Agency guidance (516 DM 2.5, 5/27/04, and Fed Reg 70FR 32840, 6/6/05); 6/15/05 | POLICY GUIDANCE | 6/15/2005 | No | 120562 |
| Guidance on Consideration in Cumulative Effects Analysis; PEP - Environmental Statement Memorandum No. ESM05-2, Willie R Taylor, Office of Environmental Policy and Compliance, DOI; incl. 6/24/05 J Connaughton memo re: Guidance on the Consideration of Past | POLICY GUIDANCE | 7/15/2005 | No | 120565 |
| Table of Federal Cooperating Agency Information, Federal Leadership Forum, Sept 2005; 9/14/05 | POLICY GUIDANCE | 9/14/2005 | No | 120570 |
| Chapter 9 - Projected Implementation Costs; Park Planning Program Sourcebook, General Management Planning, Final Draft, October 2005; 10/1/05 | POLICY GUIDANCE | 10/1/2005 | No | 120574 |
| J Sneddon (Procurement) re: other than full and open competition; 11/2/05 | POLICY GUIDANCE | 11/2/2005 | No | 120582 |
| M Snyder's Remarks at IMR Superintendent's Conference; 11/16/05 | POLICY GUIDANCE | 11/16/2005 | No | 120588 |
| L Scarlett's Compass Points (delivered to NPS IMR superintendent's conference); emails from S Lewis/J Sacklin; 11/23/05 | POLICY GUIDANCE | 11/23/2005 | No | 120590 |
| PEP Environmental Memoranda series; email from C Turk; 1/27/06 | POLICY GUIDANCE | 1/27/2006 | No | 120592 |
| The Legal Framework for Cooperative Conservation, Univ Of Montana; 2/8/06 | POLICY GUIDANCE | 2/8/2006 | No | 120593 |
| Comments on Management Policies; email from S Martin; 3/30/06 | POLICY GUIDANCE | 3/30/2006 | No | 120595 |
| NEPA Administrative Reforms; 4/28/06 | POLICY GUIDANCE | 4/28/2006 | No | 120602 |
| A/C (partial);  "Handling FOIA Requests for the Personal Information of Commenters" Office of the Solicitor, 5/25/06 (A/C 120621-120623); 1. DOI rules direct release of commenter names under FOIA (3/6 - 4/13/06) incl related news articles; 5/25/06 | POLICY GUIDANCE | 5/25/2006 | Yes | 120611 |
| A/C; Guidance on Compiling a Decision File and Administrative Record, from Solicitor's Office; 6/27/06 | POLICY GUIDANCE | 6/27/2006 | Yes | 120626 |
| Draft Guide Developed for Comment: A Citizen's Guide to NEPA; 7/13/06 | POLICY GUIDANCE | 7/13/2006 | No | 120633 |
| Email notification that updated Federal Register instructions for processing NOAs for draft and final EISs available on website; 8/18/06 | POLICY GUIDANCE | 8/18/2006 | No | 120638 |
| Final NEPA Task Force report (7/31/06) from Cadence; 8/3 - 8/29/06; 8/29/06 | POLICY GUIDANCE | 8/29/2006 | No | 120641 |
| NPS 2006 Management Policies; 8/31/06 | POLICY GUIDANCE | 8/31/2006 | No | 120645 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| Management Policies: Briefing Statement (9/12/06); Testimony (11/1/05, 2/15/06, 7/25/06); Chronology of NPS Policy Guidance (1918 - 2006); Notice of Availability - Federal Register (10/19/05 and 11/29/05); Answers to questions from Congress (1/27/06); | POLICY GUIDANCE | 9/12/2006 | No | 120646 |
| Standard Checklist for Use in Preparing NEPA Documents for Complying with NEPA Council on Environmental Quality (CEQ) and Department Procedures; PEP - Environmental Statement Memorandum No. ESM 06-2, Willie R Taylor, Office of Environmental Policy and Com | POLICY GUIDANCE | 9/28/2006 | No | 120670 |
| Service First MOU between NPS, FWS, FS, and BLM; 12/11/06 | POLICY GUIDANCE | 12/11/2006 | No | 120672 |
| Federal Register Instructions and Templates, Intermountain Region, incl. Briefing Statement, NOA, NOI, and ROD; 10/06 - 1/07; 1/1/07 | POLICY GUIDANCE | 1/1/2007 | No | 120674 |
| Update on DO-12 revision, from C Turk; 1/5/07 | POLICY GUIDANCE | 1/5/2007 | No | 120692 |
| Information re: Executive Order 13423 - Strengthening Federal Environmental, Energy, and Transportation Management; 1/26/07 | POLICY GUIDANCE | 1/26/2007 | No | 120693 |
| "Management Planning and NEPA Modernization Blueprint." Governance Review Draft. DOI Land and Resources Management Line of Business; 4/9/07 | POLICY GUIDANCE | 4/9/2007 | No | 120698 |
| Memorandum from Director Bomar to all employees re: Management Policies 2006; 4/12/07 | POLICY GUIDANCE | 4/12/2007 | No | 120699 |
| Response to comments format question; email from L Domler; 6/5/07 | POLICY GUIDANCE | 6/5/2007 | No | 120701 |
| Adaptive Management: Fact Sheet, Secretarial Order, Technical Guide (3/9/07); plus C Turk email re: Adaptive Management Guidance; 3/9 - 6/13/07; 6/13/07 | POLICY GUIDANCE | 6/13/2007 | No | 120702 |
| Accessibility Guidelines for Outdoor Developed Areas, Proposed Rule: Architectural and Transportation Barriers Compliance Board; 6/20/07 | POLICY GUIDANCE | 6/20/2007 | No | 120708 |
| Interim Guidance on Appropriate Use and Unacceptable Impacts; Management Policies 2006, Memo to IMR Superintendents from Regional Director; incl. L Domler/J Waanders emails re: review of draft guidance memo from M Snyder (9/12/07); MORE | POLICY GUIDANCE | 9/20/2007 | No | 120710 |
| "Collaboration in NEPA: A Handbook for NEPA Practitioners"; Council on Environmental Quality; October 2007; 10/1/07 | POLICY GUIDANCE | 10/1/2007 | No | 120720 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| R Runkel email re: Review of NEPA Programmatic Guidance (Draft) for Federal Agencies for preparing Programmatic EISs and EAs, incl. attachments: 1. instruction memo from OEPC and 2. NEPA Programmatic Guidance (Draft); 10/15/07 | POLICY GUIDANCE | 10/15/2007 | No | 120721 |
| Our Ethical Responsibilities; memo from L Laverty; 11/8/07 | POLICY GUIDANCE | 11/8/2007 | No | 120725 |
| "A Citizen's Guide to the NEPA: Having Your Voice Heard"; Council on Environmental Quality; December 2007; 12/1/07 | POLICY GUIDANCE | 12/1/2007 | No | 120727 |
| New Guidance - Effective Immediately on cover memos for Federal Register Notices; email from J Lee; 11/27 - 12/4/07; 12/4/07 | POLICY GUIDANCE | 12/4/2007 | No | 120729 |
| YNP News Release, "Yellowstone Reminds Visitors of Winter Season"; 12/9/04 | PRESS RELEASES & PUBLIC AFFAIRS | 12/9/2004 | No | 120732 |
| All employee memo re: Temporary Winter Use Plan for 2004-05 (Omnibus Appropriations Bill); 12/10/04 | PRESS RELEASES & PUBLIC AFFAIRS | 12/10/2004 | No | 120734 |
| YNP News Release, "2004-05 Winter Season Update"; 12/14/04 | PRESS RELEASES & PUBLIC AFFAIRS | 12/14/2004 | No | 120735 |
| YNP News Release, "2004-05 Winter Season Update"; 12/17/04 | PRESS RELEASES & PUBLIC AFFAIRS | 12/17/2004 | No | 120736 |
| YNP News Release, "2004-05 Winter Road Restrictions Remain in Effect"; 12/27/04 | PRESS RELEASES & PUBLIC AFFAIRS | 12/27/2004 | No | 120737 |
| YNP News Release, "2004-05 Winter Road Update, Restrictions Remain in Effect"; 12/30/04 | PRESS RELEASES & PUBLIC AFFAIRS | 12/30/2004 | No | 120738 |
| YNP News Release, "2004-05 Winter Season Update, West Entrance Road Open to Over-Snow Vehicle Access"; 12/31/04 | PRESS RELEASES & PUBLIC AFFAIRS | 12/31/2004 | No | 120740 |
| Yellowstone National Park Winter Season Update; 1/1/05 | PRESS RELEASES & PUBLIC AFFAIRS | 1/1/2005 | No | 120742 |
| YNP News Release, "Illegal Snowmobile Activity in Yellowstone National Park"; 2/23/05 | PRESS RELEASES & PUBLIC AFFAIRS | 2/23/2005 | No | 120743 |
| YNP News Release, "Park Roads Close for Spring Plowing"; 3/3/05 | PRESS RELEASES & PUBLIC AFFAIRS | 3/3/2005 | No | 120747 |
| YNP News Release, "Yellowstone National Park Over-Snow Travel Restrictions" and all emp memo; 3/4/05 | PRESS RELEASES & PUBLIC AFFAIRS | 3/4/2005 | No | 120748 |
| YNP News Release, "Yellowstone National Park Over-Snow Travel Update" and correction; 3/8/05 | PRESS RELEASES & PUBLIC AFFAIRS | 3/8/2005 | No | 120752 |
| A Nash/J Case/J Sacklin re: number of NPS sites that allow snowmobile use; 4/1/05 | PRESS RELEASES & PUBLIC AFFAIRS | 4/1/2005 | No | 120754 |
| YNP News Release, "Yellowstone National Park Roads Scheduled to Open"; 4/18/05 | PRESS RELEASES & PUBLIC AFFAIRS | 4/18/2005 | No | 120757 |
| Sustaining Yellowstone brochure; 5/1/05 | PRESS RELEASES & PUBLIC AFFAIRS | 5/1/2005 | No | 120759 |

# Administrative Record - Including Attorney Client Privilege

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| YNP News Release, "Final Study on How Groomed Roads Influence Bison Movement Available..."; 6/3/05 | PRESS RELEASES & PUBLIC AFFAIRS | 6/3/2005 | No | 120763 |
| YNP News Release, "New NPS Internet Web Site Helps Public Track Park Projects"; 6/7/05 | PRESS RELEASES & PUBLIC AFFAIRS | 6/7/2005 | No | 120764 |
| J Sacklin re: "hot topics" of scoping and multidistrict litigation (MDL); 6/20/05 | PRESS RELEASES & PUBLIC AFFAIRS | 6/20/2005 | No | 120765 |
| J Sacklin/C Matthews re: draft information announcing start of scoping: 6/22-23/05 | PRESS RELEASES & PUBLIC AFFAIRS | 6/23/2005 | No | 120769 |
| YNP News Release, "Public Scoping Begins…," includes Q&As, all emp memo, talking points; 6/24/05 | PRESS RELEASES & PUBLIC AFFAIRS | 6/24/2005 | No | 120792 |
| YNP News Release, "Entrance Fees to Increase in Grand Teton and Yellowstone National Parks"; 9/27/05 | PRESS RELEASES & PUBLIC AFFAIRS | 9/27/2005 | No | 120798 |
| YNP News Release, "End-of-Season Road Schedule Announced"; 11/1/05 | PRESS RELEASES & PUBLIC AFFAIRS | 11/1/2005 | No | 120799 |
| Review of Winter Use FAQs for posting on website; 10/28-11/7/05 | PRESS RELEASES & PUBLIC AFFAIRS | 11/7/2005 | No | 120800 |
| YNP News Release, "Public Scoping Report Available for Winter Use Plan and EIS…"; 12/15/05 | PRESS RELEASES & PUBLIC AFFAIRS | 12/15/2005 | No | 120805 |
| YNP News Release, "Yellowstone National Park Roads to Open for the Winter Season," with 12/22/05 correction; 12/20/05 | PRESS RELEASES & PUBLIC AFFAIRS | 12/20/2005 | No | 120807 |
| YNP News Release, "Idaho Woman Killed in Snowmobile Accident"; 2/26/06 | PRESS RELEASES & PUBLIC AFFAIRS | 2/26/2006 | No | 120812 |
| M Yochim/A Nash re: snowmobile fatalities; 2/27/06 | PRESS RELEASES & PUBLIC AFFAIRS | 2/27/2006 | No | 120813 |
| YNP News Release, "Yellowstone Snowmobile Accident Victim Identified"; 2/27/06 | PRESS RELEASES & PUBLIC AFFAIRS | 2/27/2006 | No | 120814 |
| YNP News Release, "Spring Plowing to Begin in Yellowstone National Park"; 2/28/06 | PRESS RELEASES & PUBLIC AFFAIRS | 2/28/2006 | No | 120815 |
| YNP News Release, "Open Houses Slated to Provide Update on Winter Use Planning"; 3/2/06 | PRESS RELEASES & PUBLIC AFFAIRS | 3/2/2006 | No | 120816 |
| All emp memo, newsletter, and feedback form re: preliminary alternatives; incl. all-employee memo from GRTE; 3/14/06 | PRESS RELEASES & PUBLIC AFFAIRS | 3/14/2006 | No | 120817 |
| Secretary Kempthorne announces additions to his Interior staff; 6/16/06 | PRESS RELEASES & PUBLIC AFFAIRS | 6/16/2006 | No | 120821 |
| Kempthorne: Park management Policies will assure legacy of conservation; 6/19/06 | PRESS RELEASES & PUBLIC AFFAIRS | 6/19/2006 | No | 120823 |
| NPS finalizes 2006 Management Policies; 8/31/06 | PRESS RELEASES & PUBLIC AFFAIRS | 8/31/2006 | No | 120826 |
| YNP News Release, "Yellowstone Visitor Services Closing for Season"; 10/5/06 | PRESS RELEASES & PUBLIC AFFAIRS | 10/5/2006 | No | 120828 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| YNP News Release, "Cooperating Agencies Get Preliminary Draft of New Yellowstone and Grand Teton Winter Use Plan for Technical Review," incl Q&As; 11/20/06 | PRESS RELEASES & PUBLIC AFFAIRS | 11/20/2006 | No | 120829 |
| DOI and USFS News Release, "New Interagency Pass Program Will Help Public Enjoy Enhanced Recreation Sites on Public Lands"; 12/6/06 | PRESS RELEASES & PUBLIC AFFAIRS | 12/6/2006 | No | 120831 |
| YNP News Release, "Yellowstone Opens for Winter Season, Sylvan Pass Temporarily Closed Due to Avalanche Danger"; 12/19/06 | PRESS RELEASES & PUBLIC AFFAIRS | 12/19/2006 | No | 120833 |
| YNP News Release, "Yellowstone's East Entrance Road Opens for Winter Season, Avalanche Control Mission at Sylvan Pass Successful"; 12/24/06 | PRESS RELEASES & PUBLIC AFFAIRS | 12/24/2006 | No | 120834 |
| GTNP News Release, "Avalanche Victim Rescued from Granite Canyon"; 2/26/07 | PRESS RELEASES & PUBLIC AFFAIRS | 2/26/2007 | No | 120836 |
| YNP News Release, "Draft Sylvan Pass Avalanche Hazard Assessment To Have No Impact on Spring and Fall Access"; 2/26/07 | PRESS RELEASES & PUBLIC AFFAIRS | 2/26/2007 | No | 120837 |
| YNP News Release, "Spring Plowing to Begin in Yellowstone National Park"; 2/27/07 | PRESS RELEASES & PUBLIC AFFAIRS | 2/27/2007 | No | 120838 |
| GTNP News Release, "Annual Snow Plowing Begins on Teton Park Road"; 3/5/07 | PRESS RELEASES & PUBLIC AFFAIRS | 3/5/2007 | No | 120839 |
| YNP News Release, "New Yellowstone and Grand Teton Winter Use Plan Released for Public Review and Comment," includes FAQs; and Talking Points and Briefing Statement: Winter Use DEIS; 3/27/07 | PRESS RELEASES & PUBLIC AFFAIRS | 3/27/2007 | No | 120840 |
| YNP News Release, "Yellowstone Spring Road Opening on Track"; 4/5/07 | PRESS RELEASES & PUBLIC AFFAIRS | 4/5/2007 | No | 120847 |
| DOI News Release: DOI Honors Yellowstone and EPA employees as Earth Day Role Models; incl. D Barna and S Lewis emails; 4/19/07 | PRESS RELEASES & PUBLIC AFFAIRS | 4/19/2007 | No | 120848 |
| YNP News Release, "Yellowstone and Grand Teton National Parks Seek Public Input on Winter Use Plan"; 5/1/07 | PRESS RELEASES & PUBLIC AFFAIRS | 5/1/2007 | No | 120850 |
| YNP News Release, "Proposed Rule to Implement Yellowstone and Grand Teton Winter Use Plan Released for Public Review and Comment"; 5/16/07 | PRESS RELEASES & PUBLIC AFFAIRS | 5/16/2007 | No | 120851 |
| Press Releases: 1. Sylvan Pass Mudslide Temporarily Closes Yellowstone's East Entrance; and 2. East Entrance Slated to Re-open Thursday Morning; 7/25/07 | PRESS RELEASES & PUBLIC AFFAIRS | 7/25/2007 | No | 120852 |
| YNP News Release: East Entrance Traffic Leads Yellowstone Visitation Increase; 8/3/07 | PRESS RELEASES & PUBLIC AFFAIRS | 8/3/2007 | No | 120854 |
| YNP News Release: Winter Use Planning Documents Released; 8/31/07 | PRESS RELEASES & PUBLIC AFFAIRS | 8/31/2007 | No | 120855 |
| News Release: Availability of FEIS; 9/24/07 | PRESS RELEASES & PUBLIC AFFAIRS | 9/24/2007 | No | 120856 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| DOI Secretary News Release: Kempthorne Applauds Confirmation of Lyle Laverty as Assistant Secretary for Fish and Wildlife and Parks; 10/30/07 | PRESS RELEASES & PUBLIC AFFAIRS | 10/30/2007 | No | 120858 |
| 2 YNP News Releases: 1. Final Winter Use Rule for YELL and GRTE Published in Federal Register; 2. Yellowstone Set to Open for Winter Season; 12/13/07 | PRESS RELEASES & PUBLIC AFFAIRS | 12/13/2007 | No | 120860 |
| Example Comment Letters - Scoping; 6/28 - 9/1/05; 9/1/05 | PUBLIC COMMENT | 9/1/2005 | No | 120864 |
| M Yochim, G Pollock and others re: emails from snowmobile advocates; 2/7/06 - 2/16/06; 2/16/06 | PUBLIC COMMENT | 2/16/2006 | No | 120901 |
| email from D Byers and C DeVall to Cadence re: snowbikes; forwarded to D Swanke; 2/7/06 - 2/21/07; 2/21/07 | PUBLIC COMMENT | 2/21/2007 | No | 120908 |
| email D Swanke/regulations.gov re: NorthWind, Inc.'s request to access proposed rule comments in a database; 3/1/07 | PUBLIC COMMENT | 3/1/2007 | No | 120914 |
| MAO memorandum to contract specialist re: final award to North Wind for comment analysis; 3/20/07 | PUBLIC COMMENT | 3/20/2007 | No | 120915 |
| C Cole/J Fleming/M Yochim and others re: North Wind public comment analysis; 2/9 - 3/22/07; 3/22/07 | PUBLIC COMMENT | 3/22/2007 | No | 120916 |
| D Barna/A Nash and others transmitting letter from 7 of 8 living former NPS Directors to Sec. Kempthorne; 3/26/07 | PUBLIC COMMENT | 3/26/2007 | No | 120938 |
| K Brengel/M Yochim re: comments from The Wilderness Society website accepted into PEPC; 4/12/07 | PUBLIC COMMENT | 4/12/2007 | No | 120945 |
| M Replogle/M Yochim re: comments received on YNP's Internet site; 3/30 - 4/18/07; 4/18/07 | PUBLIC COMMENT | 4/18/2007 | No | 120949 |
| C Cole/D Swanke emails re: status of Proposed Rule availability to public; 4/25/07 | PUBLIC COMMENT | 4/25/2007 | No | 120957 |
| Wilderness Society email and website update re: public comment period; 4/26/07 | PUBLIC COMMENT | 4/26/2007 | No | 120960 |
| D Swanke/J Welch re: postal address for BRC to mail comment letters directly to NWI; 5/2/07 | PUBLIC COMMENT | 5/2/2007 | No | 120967 |
| GYC/NPCA/NRDC/Sierra Club/Wilderness Society/WWA bulk mailer re: winter use plans DEIS public comment period; 5/3/07 | PUBLIC COMMENT | 5/3/2007 | No | 120968 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| Transcripts of proceedings, Cody, WY and West Yellowstone, MT public meetings;  incl. transmittal emails from M Yochim/D Swanke/Cadence/L Lesofski (5/22 - 5/24/07); 5/16/07-5/17/07 | PUBLIC COMMENT | 5/17/2007 | No | 120972 |
| Transcripts of St. Paul, MN public meeting; 5/29/07 | PUBLIC COMMENT | 5/29/2007 | No | 120976 |
| Transcript of Lakewood, CO public meeting; 5/30/07 | PUBLIC COMMENT | 5/30/2007 | No | 120977 |
| B Wade/D Swanke email re: Desired Conditions; 5/24/07 and 6/4/07; 6/4/07 | PUBLIC COMMENT | 6/4/2007 | No | 120979 |
| L Miller/D Swanke/M Yochim and others re: comments received on YNP's website about winter use; 6/4/07 | PUBLIC COMMENT | 6/4/2007 | No | 120981 |
| Example letters on DEIS; 4/4 - 6/5/07; 6/5/07 | PUBLIC COMMENT | 6/5/2007 | No | 120983 |
| requests for extension of DEIS comment period with NPS responses; 1. Friends of the Earth, Bluewater Network  - request and response on 6/5/07 (incl. K Horner email); 2. Animal Welfare Institute, Humane Society - request 5/24/07, response 5/31/07; 6/5/07 | PUBLIC COMMENT | 6/5/2007 | No | 121063 |
| Acknowledgement of receipt of Park County, WY's comments on DEIS; P Ruble/J Sacklin emails; 6/5 - 6/6/07; 6/6/07 | PUBLIC COMMENT | 6/6/2007 | No | 121076 |
| C Cole/M Yochim re: confusing comment (on DEIS) from Teton County; 6/7/07 | PUBLIC COMMENT | 6/7/2007 | No | 121078 |
| M Yochim/C Cole re: potential key documents in PEPC - key comments on DEIS; 6/8/07 | PUBLIC COMMENT | 6/8/2007 | No | 121083 |
| letter from NPCA, GYC, NRDC, TWS, SC, and WWA to Director Bomar; 7/9/07 | PUBLIC COMMENT | 7/9/2007 | No | 121084 |
| Example letters on proposed rule; 6/12 - 7/16/07; 7/16/07 | PUBLIC COMMENT | 7/16/2007 | No | 121113 |
| J Case/J Sacklin re: proposed rule comment from WY Senator Barrasso; 7/19/07 | PUBLIC COMMENT | 7/19/2007 | No | 121143 |
| M Yochim/C Cole/K Brengel and others ensuring that public comments are being accepted into PEPC; 5/1 - 7/20/07; 7/20/07 | PUBLIC COMMENT | 7/20/2007 | No | 121147 |
| email from C Cole to coders and NPS re: completion of coding for DEIS letters; 7/31/07 | PUBLIC COMMENT | 7/31/2007 | No | 121229 |
| C Cole/D Madsen and others re: public comment analysis on NPS's PEPC system; 3/30 - 8/8/07; 8/8/07 | PUBLIC COMMENT | 8/8/2007 | No | 121230 |
| North Wind, "Public Comment Report" on DEIS, draft of; 8/6 - 8/28/07; 8/28/07 | PUBLIC COMMENT | 8/28/2007 | No | 121301 |
| Final public comment report on DEIS; 8/29/07 | PUBLIC COMMENT | 8/29/2007 | No | 121306 |
| A/C; M Yochim/J Waanders re: draft response to comments document; 8/31/07 | PUBLIC COMMENT | 8/31/2007 | Yes | 121307 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| C Cole/M Yochim transmitting first draft of report summarizing public comment on proposed rule; 8/31/07 | PUBLIC COMMENT | 8/31/2007 | No | 121309 |
| North Wind, Inc. public comments on proposed rule, Final Report; 8/31/07 | PUBLIC COMMENT | 8/31/2007 | No | 121311 |
| C Cole/J Case/S Whitt/D Swanke and others re: eRulemaking/North Wind interface and proposed rule comment report; 5/21 - 9/5/07; 9/5/07 | PUBLIC COMMENT | 9/5/2007 | No | 121313 |
| C Cole/M Yochim re: QA (final proofing or quality analysis) of public comment reports on DEIS and proposed rule; 9/5/07 | PUBLIC COMMENT | 9/5/2007 | No | 121318 |
| C Cole/D Swanke/M Yochim re: comments about mitigation for visitation declines at East Entrance; 9/10/07 | PUBLIC COMMENT | 9/10/2007 | No | 121322 |
| M Yochim/G Pollock re: key comments and responses; 9/19/07 | PUBLIC COMMENT | 9/19/2007 | No | 121323 |
| D Swanke/C Cole re: delivery of hard copy comments to NPS, and D Payton comment; 9/26 - 9/27/07; 9/27/07 | PUBLIC COMMENT | 9/27/2007 | No | 121325 |
| M Yochim/C Cole re: availability of comment text on proposed rule; 9/24 - 9/27/07; 9/27/07 | PUBLIC COMMENT | 9/27/2007 | No | 121330 |
| R Laford/M Yochim re: regional comment letters on winter use proposed rule; 11/7 - 11/8/07; 11/8/07 | PUBLIC COMMENT | 11/8/2007 | No | 121334 |
| FEIS comments from: NPCA (10/15/07); EPA (2) (10/26 and 11/9/07); and ISMA (10/23/07); 10/15 - 11/9/07; 11/9/07 | PUBLIC COMMENT | 11/9/2007 | No | 121339 |
| D Hafey/M Yochim and others re: comments on winter use received through YNP website; 7/12 - 11/15/07; 11/15/07 | PUBLIC COMMENT | 11/15/2007 | No | 121355 |
| Fire Island Off-Road Driving Regulation Negotiating Committee Process, draft report; 2/24/04 | PUBLIC INVOLVEMENT | 2/24/2004 | No | 121369 |
| Situation Assessment on Dog Management in Golden Gate National Recreation Area; 9/14/04 | PUBLIC INVOLVEMENT | 9/14/2004 | No | 121373 |
| Sonoran Institute Information, incl. brochure and booklet (July 2004), and newsletter (Fall 2004); 11/6/04 | PUBLIC INVOLVEMENT | 11/6/2004 | No | 121377 |
| Power Point briefing (includes New Yellow Bus) for Xanterra Snowcoach Operators; 12/1/04 | PUBLIC INVOLVEMENT | 12/1/2004 | No | 121380 |
| Winter Guides and Outfitters Training, powerpoint; 12/14/04 | PUBLIC INVOLVEMENT | 12/14/2004 | No | 121381 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| Materials provided by M Eng: purposes for conducting stakeholder assessments; tools and techniques for stakeholder participation; integrating negotiated rule-making with NEPA processes; identifying key stakeholders; and proposed budget for initial steps; | PUBLIC INVOLVEMENT | 12/17/2004 | No | 121382 |
| J Sacklin to M Eng re: beneficial meetings/discussions for ECR involvement with winter issue; 12/22/04 | PUBLIC INVOLVEMENT | 12/22/2004 | No | 121387 |
| Division of Interpretation Outreach Reports, Nov-Dec 2004; 12/31/04 | PUBLIC INVOLVEMENT | 12/31/2004 | No | 121388 |
| Collaborative Approach for YELL & GRTE winter use plan; 1/19/05 Draft Briefing Statement; 1/19/05 | PUBLIC INVOLVEMENT | 1/19/2005 | No | 121399 |
| Draft Collaboration Briefing Statement; 1/20/05 | PUBLIC INVOLVEMENT | 1/20/2005 | No | 121401 |
| M Eng/K Schneider re: Neg-Reg and FACA; 1/21/05 | PUBLIC INVOLVEMENT | 1/21/2005 | No | 121403 |
| Stakeholder Assessment on Grand Canyon Overflights; 1/24/05 | PUBLIC INVOLVEMENT | 1/24/2005 | No | 121405 |
| US Inst. for Environmental Conflict Resolution (ECR); NPS discussions with M Eng about ECR program, GWS presentation, and whether consensus or negotiated rulemaking could be appropriate for new WU plan; MORE; 5/11/04 - 1/24/05; 1/24/05 | PUBLIC INVOLVEMENT | 1/24/2005 | No | 121409 |
| A/C (as marked; 121458 only); Itineraries for winter briefings in Washington, DC, Feb 1-4; 1/28/05 | PUBLIC INVOLVEMENT | 1/28/2005 | Yes | 121455 |
| Collaborative Approach Briefing Statement; 1/28/05 | PUBLIC INVOLVEMENT | 1/28/2005 | No | 121463 |
| Emails re: meeting with CADR; 1/28/05 | PUBLIC INVOLVEMENT | 1/28/2005 | No | 121468 |
| Materials for Secretary Norton visit, incl. itineraries, talking points, briefing statement, (1/4/05), Sec.'s remarks, and snowcoach info. (2/14/05); 12/7/04 - 2/14/05; 2/14/05 | PUBLIC INVOLVEMENT | 2/14/2005 | No | 121471 |
| Briefing information for Univ of Montana Forestry 274 class; 2/19/05 | PUBLIC INVOLVEMENT | 2/19/2005 | No | 121519 |
| Govt to Govt Consultation Meeting Proceedings of 6/3/04 and correspondence of 3/15/05 (includes mtg transcript) | PUBLIC INVOLVEMENT | 3/15/2005 | No | 121527 |
| George Wright Society Presentation; 3/16/05 | PUBLIC INVOLVEMENT | 3/16/2005 | No | 121539 |
| Collaboration Regulation, Fed Reg; 3/18/05 | PUBLIC INVOLVEMENT | 3/18/2005 | No | 121542 |
| J Sacklin to E Cull re: public involvement assistance; 4/5/05 | PUBLIC INVOLVEMENT | 4/5/2005 | No | 121545 |
| Revisions to Secretary Speech to ACSA, including her remarks on 4/11/05; 3/31/-4/11/05; 4/11/05 | PUBLIC INVOLVEMENT | 4/11/2005 | No | 121548 |
| Collaboration Briefing Statement; 4/15/05 | PUBLIC INVOLVEMENT | 4/15/2005 | No | 121555 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| N Chandler (Cadence) re: follow up from 4/14/05 meeting; 4/15/05 | PUBLIC INVOLVEMENT | 4/15/2005 | No | 121556 |
| Cadence re: proposed agenda for 4/27 team meeting; 4/24/05 | PUBLIC INVOLVEMENT | 4/24/2005 | No | 121560 |
| Spectrum of Public Involvement, Core Values, and Code of Ethics; 4/26/05 | PUBLIC INVOLVEMENT | 4/26/2005 | No | 121564 |
| BLM Alternative Dispute Resolution and Collaborative Action Program; 5/1/05 | PUBLIC INVOLVEMENT | 5/1/2005 | No | 121569 |
| University of Idaho powerpoint; 5/1/05 | PUBLIC INVOLVEMENT | 5/1/2005 | No | 121572 |
| Cadence re: 4/27 team meeting summary and memo to stakeholders; 5/4/05 | PUBLIC INVOLVEMENT | 5/4/2005 | No | 121573 |
| Final CESU Task Agreement with Cadence; 5/5/05 | PUBLIC INVOLVEMENT | 5/5/2005 | No | 121578 |
| Cadence re: proposed agenda for 5/11/05 team meeting and draft memo to stakeholders; 5/10/05 | PUBLIC INVOLVEMENT | 5/10/2005 | No | 121582 |
| Cadence re: summary of and handouts from 5/11/05 team meeting; 5/12/05 | PUBLIC INVOLVEMENT | 5/12/2005 | No | 121590 |
| Draft invite memos to CA/NGOs from NPS, from J Sacklin; 5/13/05 | PUBLIC INVOLVEMENT | 5/13/2005 | No | 121615 |
| J Sacklin re: CA/NGO contact list; 5/15/05 | PUBLIC INVOLVEMENT | 5/15/2005 | No | 121619 |
| Appts and itinerary for winter briefings in Washington, DC; 5/16/05 | PUBLIC INVOLVEMENT | 5/16/2005 | No | 121624 |
| Final invite memos for CA/NGOs from N Chandler (Cadence)/N Dewar (CDR Associates); 5/16/05 | PUBLIC INVOLVEMENT | 5/16/2005 | No | 121627 |
| Cadence/M Yochim emails re: 5/11/05 meeting summary and tribal involvement; 5/17/05 | PUBLIC INVOLVEMENT | 5/17/2005 | No | 121631 |
| M Yochim/Cadence re: CA/NGO contact list; 5/20/05 | PUBLIC INVOLVEMENT | 5/20/2005 | No | 121634 |
| Agencies and organizations that received letter re: N Chandler (Cadence); 5/23/05 | PUBLIC INVOLVEMENT | 5/23/2005 | No | 121638 |
| Cadence to winter use team re: next steps in interview process; 5/23/05 | PUBLIC INVOLVEMENT | 5/23/2005 | No | 121641 |
| Cadence to winter use team re: rapid assessment process information; 5/23/05 | PUBLIC INVOLVEMENT | 5/23/2005 | No | 121644 |
| Invitation letter to NGOs to be interviewed by Cadence; 5/23/05 | PUBLIC INVOLVEMENT | 5/23/2005 | No | 121652 |
| Emails re: local congressional staff conference call and meeting minutes; 5/28-6/13/05 | PUBLIC INVOLVEMENT | 6/13/2005 | No | 121654 |
| Cadence re: employees as stakeholders and research scientists, includes list of interviews completed to date; 6/14/05 | PUBLIC INVOLVEMENT | 6/14/2005 | No | 121659 |
| M Yochim/Cadence re: contact information for scientists (bison); 6/14/05 | PUBLIC INVOLVEMENT | 6/14/2005 | No | 121662 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| Three Types of Satisfaction/Attention Needed to Improve Winter Use Decision Making and Overall Situation, from Cadence; 6/15/05 | PUBLIC INVOLVEMENT | 6/15/2005 | No | 121663 |
| Cadence/J Sacklin re: next steps in assessment; 6/16/05 | PUBLIC INVOLVEMENT | 6/16/2005 | No | 121664 |
| M Yochim to Cadence re: EIS flow charts; 6/17/05 | PUBLIC INVOLVEMENT | 6/17/2005 | No | 121668 |
| Cadence to winter use team re: public involvement advice; 6/20/05 | PUBLIC INVOLVEMENT | 6/20/2005 | No | 121670 |
| J Sacklin re: draft cover letter to CAs/NGOs and schedule for rollout; 6/23/05 | PUBLIC INVOLVEMENT | 6/23/2005 | No | 121672 |
| CA/NGO contacts and letter; 6/29/05 | PUBLIC INVOLVEMENT | 6/29/2005 | No | 121675 |
| Data and labels for CA/NGOs contacted and not contacted; 6/29/05 | PUBLIC INVOLVEMENT | 6/29/2005 | No | 121679 |
| N Chandler/K Schneider/J Sacklin re: public engagement process; 6/30/05 | PUBLIC INVOLVEMENT | 6/30/2005 | No | 121683 |
| J Sacklin to C Matthews re: talking points on Cadence report; 7/1/05 | PUBLIC INVOLVEMENT | 7/1/2005 | No | 121684 |
| Michigan Technological University powerpoint; 7/1/05 | PUBLIC INVOLVEMENT | 7/1/2005 | No | 121693 |
| Summary Report of Themes and Findings, from Cadence; 7/1/05 | PUBLIC INVOLVEMENT | 7/1/2005 | No | 121700 |
| Draft Participation Plan, from Cadence; 7/15/05 | PUBLIC INVOLVEMENT | 7/15/2005 | No | 121702 |
| K Raap to J Sacklin re cooperating agency and public involvement in new EIS process; 8/1/05 | PUBLIC INVOLVEMENT | 8/1/2005 | No | 121705 |
| Roving team approach information, from Cadence; 8/5/05 | PUBLIC INVOLVEMENT | 8/5/2005 | No | 121706 |
| Public & Agency Information/Participation Plan for Winter Use Plan and EIS, as of Aug 2005; 8/23/05 | PUBLIC INVOLVEMENT | 8/23/2005 | No | 121709 |
| International Forestry Seminar powerpoint; 8/30/05 | PUBLIC INVOLVEMENT | 8/30/2005 | No | 121716 |
| M Psaros/J Sacklin emails re: MIT USGS Science Impact Collaborative; 8/30 - 8/31/05; 8/31/05 | PUBLIC INVOLVEMENT | 8/31/2005 | No | 121717 |
| N Chandler/D Swanke emails re: snail mail to CA's (letter itself dated 9/1 in CA files); 8/31 - 9/1/05; 9/1/05 | PUBLIC INVOLVEMENT | 9/1/2005 | No | 121719 |
| Cadence email to winter use team re: Cadence invoice 4 and new implementation task; 9/6 - 9/7/05; 9/7/05 | PUBLIC INVOLVEMENT | 9/7/2005 | No | 121721 |
| Proposed agenda and plans for 9/23 team meeting, from Cadence; 9/6 - 9/9/05 | PUBLIC INVOLVEMENT | 9/9/2005 | No | 121723 |
| Cadence emails re: participation plan implementation and Cadence team role; 9/12/05 | PUBLIC INVOLVEMENT | 9/12/2005 | No | 121727 |
| Winter Use Plan and EIS Newsletter, Sept 2005; 9/26/05 | PUBLIC INVOLVEMENT | 9/26/2005 | No | 121730 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| M Bean/Cadence re: cost and timing for reproduction of process diagram; 9/27/05 | PUBLIC INVOLVEMENT | 9/27/2005 | No | 121731 |
| Summary format and sign-in templates for use at Roving Team Meetings, from Cadence; 9/27/05 | PUBLIC INVOLVEMENT | 9/27/2005 | No | 121732 |
| Summary from 9/23 team meeting (internal action plan), includes meeting materials, from Cadence; 9/27/05 | PUBLIC INVOLVEMENT | 9/27/2005 | No | 121735 |
| Winter Use Participation Plan showing revisions, from Cadence; 10/10/05 | PUBLIC INVOLVEMENT | 10/10/2005 | No | 121740 |
| Conversation between Jack Welch and Gary Pollock regarding CDST and Cooperating Agency meetings; G Pollock email; 10/11/05 | PUBLIC INVOLVEMENT | 10/11/2005 | No | 121742 |
| Public and Agency Participation Plan documents for posting on NPS website, from Cadence; 10/14/05 | PUBLIC INVOLVEMENT | 10/14/2005 | No | 121743 |
| D Swanke/T Cawley re: web update for participation plan; 10/21/05 | PUBLIC INVOLVEMENT | 10/21/2005 | No | 121748 |
| Cadence to winter use team re: updated internal action plan; 11/7/05 | PUBLIC INVOLVEMENT | 11/7/2005 | No | 121749 |
| Overview of Jan 2006 stakeholder meeting and detail on design and cost estimate, from Cadence; 11/14/05 | PUBLIC INVOLVEMENT | 11/14/2005 | No | 121751 |
| Email from Cadence to stakeholders re: participation plan; 11/16/05 | PUBLIC INVOLVEMENT | 11/16/2005 | No | 121755 |
| Summary of Roving Team Meeting with GYC and conservation groups, in Bozeman, MT; 12/6/05 | PUBLIC INVOLVEMENT | 12/6/2005 | No | 121756 |
| Cadence re: managing the mailing list for winter use; 12/8/05 | PUBLIC INVOLVEMENT | 12/8/2005 | No | 121761 |
| Cadence to winter use team re: conversation with J Welch on participation plan; 11/30-12/8/05 | PUBLIC INVOLVEMENT | 12/8/2005 | No | 121763 |
| Emails re: 12/13/05 team conference call with Cadence; 12/8-12/9/05 | PUBLIC INVOLVEMENT | 12/9/2005 | No | 121771 |
| Cadence to J Sacklin/D Swanke re: proposed scope and budget for participation support; 12/12/05 | PUBLIC INVOLVEMENT | 12/12/2005 | No | 121773 |
| Winter Use Plan and EIS Newsletter, Dec 2005; 12/15/05 | PUBLIC INVOLVEMENT | 12/15/2005 | No | 121775 |
| Contact lists sent to J Welch, and requested updates; 12/2-12/20/05 | PUBLIC INVOLVEMENT | 12/20/2005 | No | 121778 |
| Power Point briefing for guides and outfitters; 12/20/05 | PUBLIC INVOLVEMENT | 12/20/2005 | No | 121783 |
| Proposed meeting with Jackson Hole Conservation Alliance and other conservation groups on 1/26/06; G Pollock email; 12/21/05 | PUBLIC INVOLVEMENT | 12/21/2005 | No | 121784 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| Sunrisers Kiwanis Club, Puyallup, Washington, powerpoint; 12/28/05 | PUBLIC INVOLVEMENT | 12/28/2005 | No | 121785 |
| Division of Interpretation Outreach Reports, Jan-Dec 2005; 12/31/05 | PUBLIC INVOLVEMENT | 12/31/2005 | No | 121786 |
| WSSA request to Cadence to speak at convention, includes responses from Cadence and J Sacklin; 1/2/06 | PUBLIC INVOLVEMENT | 1/2/2006 | No | 121878 |
| Agenda and information for 1/6/06 team meeting, from Cadence; 1/4/06 | PUBLIC INVOLVEMENT | 1/4/2006 | No | 121880 |
| email from G Bradley to M Yochim re: lecture to visiting college class, plus printout of slides of presentation; 1/4/06 | PUBLIC INVOLVEMENT | 1/4/2006 | No | 121893 |
| Proposed meetings with Blue Ribbon Coalition and others in West Yellowstone and Jackson; J Sacklin/J Welch/G Pollock emails; 12/16/05 - 1/5/06; 1/5/06 | PUBLIC INVOLVEMENT | 1/5/2006 | No | 121895 |
| Cadence: follow-up to D Swanke/M Bean conference call; 1/10/06 | PUBLIC INVOLVEMENT | 1/10/2006 | No | 121901 |
| Cadence/J Allen (Gallatin NF) re: availability for open house; 1/11/06 | PUBLIC INVOLVEMENT | 1/11/2006 | No | 121902 |
| Power Point briefing for Concessions; 1/12/06 | PUBLIC INVOLVEMENT | 1/12/2006 | No | 121906 |
| Summary of Roving Team Meeting with ISMA, in Houghton, MI, includes agenda and powerpoint; 1/12/06 | PUBLIC INVOLVEMENT | 1/12/2006 | No | 121907 |
| Summary of Roving Team Meeting with BRC and businesses, in West Yellowstone, MT; 1/18/06 | PUBLIC INVOLVEMENT | 1/18/2006 | No | 121914 |
| Cadence re: potential call list for March open house; 1/19/06 | PUBLIC INVOLVEMENT | 1/19/2006 | No | 121917 |
| Cadence to stakeholders re: open house in Bozeman; 1/19/06 | PUBLIC INVOLVEMENT | 1/19/2006 | No | 121920 |
| emails D Swanke/J Vizanko/E Klim/A Hastings and others re: conference call on 1/17/06 and follow-up to 1/12/06 meeting with ISMA; 1/17 - 1/25/06; 1/25/06 | PUBLIC INVOLVEMENT | 1/25/2006 | No | 121925 |
| Summary of Roving Team Meeting with  Blue Ribbon Coalition and snowmobile groups, in Jackson, WY (including powerpoint); 1/27/06 | PUBLIC INVOLVEMENT | 1/27/2006 | No | 121935 |
| Program Guide for March 2006 Open House, from Cadence; 1/30/06 | PUBLIC INVOLVEMENT | 1/30/2006 | No | 121938 |
| Cadence transmitting Save the Date information (regarding March 14 Open House) to Lynn Birleffi, Wyoming Restaurant and Lodging Association; 1/31/06 | PUBLIC INVOLVEMENT | 1/31/2006 | No | 121939 |
| emails from Yochim, Sacklin, Swanke, Pollock, Chandler, and Bean re: March 2006 open house planning, incl. agenda, station notes, scenarios and alternatives; 1/9/06 to 1/31/06; 1/31/06 | PUBLIC INVOLVEMENT | 1/31/2006 | No | 121942 |
| Internal action plan for March open house, from Cadence, as of 2/6/06 | PUBLIC INVOLVEMENT | 2/6/2006 | No | 121959 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| D Swanke to winter use team and technical experts re: open house schedule; 2/3 - 2/7/06; 2/7/06 | PUBLIC INVOLVEMENT | 2/7/2006 | No | 121960 |
| M Yochim/T Cawley re: website updates, incl. attachment; 2/7/06 - 2/13/06; 2/13/06 | PUBLIC INVOLVEMENT | 2/13/2006 | No | 121963 |
| Public Involvement Update; Briefing Statement; 2/13/06 | PUBLIC INVOLVEMENT | 2/13/2006 | No | 121966 |
| BRC member alert email re: commenting on alternatives; 2/14/06 | PUBLIC INVOLVEMENT | 2/14/2006 | No | 121967 |
| Proposed appointments for week of April 2-7, 2006; key dates for new EIS (2/13/06 update); WASO appointments; J Sacklin/D VanDePolder emails; 2/14/06 | PUBLIC INVOLVEMENT | 2/14/2006 | No | 121972 |
| Winter Use Plan and EIS Newsletter, Feb 2006, and mailing list; 2/15/06 | PUBLIC INVOLVEMENT | 2/15/2006 | No | 121975 |
| Cadence re: revised March open house program guide; 2/17/06 | PUBLIC INVOLVEMENT | 2/17/2006 | No | 121976 |
| Emails re: use of mailing list database at March open house; 2/17/06 | PUBLIC INVOLVEMENT | 2/17/2006 | No | 121978 |
| M Yochim/M Bean re: diagrams for March 2006 Open House(s) on Bozeman and Jackson; 2/14/06 - 2/24/06; 2/24/06 | PUBLIC INVOLVEMENT | 2/24/2006 | No | 121981 |
| Summary of Roving Team Meeting with Jackson Hole Conservation Alliance, in Jackson, WY; incl. PowerPoint briefing; 2/27/06 | PUBLIC INVOLVEMENT | 2/27/2006 | No | 121985 |
| Summary of conference call with local congressional staffers, includes J Sacklin 2/24/06 transmittal of PDF briefing; 3/1/06 | PUBLIC INVOLVEMENT | 3/1/2006 | No | 121987 |
| Air Quality poster for March 2006 Workshop; 3/2/06 | PUBLIC INVOLVEMENT | 3/2/2006 | No | 121994 |
| Cadence to winter use team re: draft opening remarks for March open houses; 3/2/06 | PUBLIC INVOLVEMENT | 3/2/2006 | No | 121995 |
| L Shanaghy/J Sacklin emails re: Congressional staff call; 3/2/06 | PUBLIC INVOLVEMENT | 3/2/2006 | No | 121997 |
| Cadence re: open houses and agenda for dry run; 3/6/06 | PUBLIC INVOLVEMENT | 3/6/2006 | No | 121999 |
| GYC member alert email re: winter use open houses; 3/6/06 | PUBLIC INVOLVEMENT | 3/6/2006 | No | 122004 |
| Cadence to WU team re: anticipating tough questions for March open houses; 3/8/06 | PUBLIC INVOLVEMENT | 3/8/2006 | No | 122007 |
| emails from T Cawley re: website access/web update delays; 2/16 - 3/10/06; 3/10/06 | PUBLIC INVOLVEMENT | 3/10/2006 | No | 122009 |
| M Yochim/G Pollock and others re: preparing handouts and other materials for March 06 Open House; 3/2/06 - 3/10/06; 3/10/06 | PUBLIC INVOLVEMENT | 3/10/2006 | No | 122013 |
| Power Point briefing of preliminary draft alternatives for March Open Houses; 3/14/06 | PUBLIC INVOLVEMENT | 3/14/2006 | No | 122043 |
| S Lewis/R Smith re: public comment on winter use planning; 3/13 - 3/14/06; 3/14/06 | PUBLIC INVOLVEMENT | 3/14/2006 | No | 122044 |
| Winter Use Plan and EIS Newsletter, March 2006, and mailing list; 3/14/06 | PUBLIC INVOLVEMENT | 3/14/2006 | No | 122045 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| DJ Schubert (Animal Welfare Institute) and A Nash re: open houses and commenting on preliminary draft alternatives; 3/15/06 | PUBLIC INVOLVEMENT | 3/15/2006 | No | 122049 |
| Correspondence re: planning for and arrangements for CA/stakeholder open house in Bozeman, MT on March 14, 2006 and in Jackson, WY on March 16, 2006; 1/4 - 3/16/06; 3/16/06 | PUBLIC INVOLVEMENT | 3/16/2006 | No | 122052 |
| K Raap to J Sacklin/G Pollock re: submitting comments on the preliminary alternatives and response; 3/20 - 3/21/06; 3/21/06 | PUBLIC INVOLVEMENT | 3/21/2006 | No | 122084 |
| Cadence to winter use team re: preliminary alternatives feedback and scheduling CA meeting during week of 4/17/06; 3/23/06 | PUBLIC INVOLVEMENT | 3/23/2006 | No | 122086 |
| Feedback on Preliminary Alternatives received by March 24 and included in N Dewar's Summary Report; 3/24/06 | PUBLIC INVOLVEMENT | 3/24/2006 | No | 122089 |
| P Strobel/D Bachman/M Yochim and others re: feedback on March 2006 Open Houses; 3/18 - 3/27/06; 3/27/06 | PUBLIC INVOLVEMENT | 3/27/2006 | No | 122116 |
| email N Dewar/D Swanke/D VanDePolder re: public access to AR; 3/29 - 3/30/06; 3/30/06 | PUBLIC INVOLVEMENT | 3/30/2006 | No | 122123 |
| Public Involvement Update; Briefing Statement; 3/30/06 | PUBLIC INVOLVEMENT | 3/30/2006 | No | 122124 |
| Itineraries and objectives for winter briefings in Washington, DC, April 2-7; 4/2/06 | PUBLIC INVOLVEMENT | 4/2/2006 | No | 122126 |
| Briefing for ACSA; J Sacklin/Chris Jourdain emails (3/8 - 3/13/06); 4/3/06 | PUBLIC INVOLVEMENT | 4/3/2006 | No | 122139 |
| emails Cadence/WU and N Dewar/D Swanke all re: follow-up and summary of comments from March Open Houses; 3/23 - 4/3/06; 4/3/06 | PUBLIC INVOLVEMENT | 4/3/2006 | No | 122141 |
| Draft newsletter information re: availability of feedback on preliminary alternatives and roving team meeting availability, from Cadence; 4/7/06 | PUBLIC INVOLVEMENT | 4/7/2006 | No | 122151 |
| D Swanke to Cadence requesting mail-out of April 2006 newsletter to Cadence contact list; 4/12/06 | PUBLIC INVOLVEMENT | 4/13/2006 | No | 122152 |
| Winter Use Plan and EIS Newsletter, April 2006, and mailing list; 4/13/06 | PUBLIC INVOLVEMENT | 4/13/2006 | No | 122154 |
| Suggestion from C Turk for use of park-specific PEPC website as comment address on public information; 4/18/06 | PUBLIC INVOLVEMENT | 4/18/2006 | No | 122156 |
| M Yochim/C Duckworth/others re: updates to Yell. Today and NPS/YELL website; 3/30/06 - 4/25/06; 4/25/06 | PUBLIC INVOLVEMENT | 4/25/2006 | No | 122157 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| M Yochim/J Sacklin/S Schulman/C Turk re: requirement to use PEPC; 4/14 - 4/26/06; 4/26/06 | PUBLIC INVOLVEMENT | 4/26/2006 | No | 122159 |
| M Yochim/R Sucec re: Winter use summary for Tribal Consultation, incl. attached summary; 5/17/06 | PUBLIC INVOLVEMENT | 5/17/2006 | No | 122163 |
| emails D Swanke/Cadence/WU team re: conference call on 6/1/06 and general DEIS rollout and communication; 5/18 - 5/23/06; 5/23/06 | PUBLIC INVOLVEMENT | 5/23/2006 | No | 122168 |
| email D Swanke/P Olliff re: WU page update with meeting summaries; 5/10 - 5/24/06; 5/24/06 | PUBLIC INVOLVEMENT | 5/24/2006 | No | 122171 |
| Cadence re: economic study of Cody area by L Swanson mentioned in CRMW Newsletter, June/July 2006; 6/9/06 | PUBLIC INVOLVEMENT | 6/9/2006 | No | 122172 |
| Cadence re: draft documents for review and suggested next steps; 6/14/06 | PUBLIC INVOLVEMENT | 6/14/2006 | No | 122179 |
| Public Involvement Update; Briefing Statement; 6/15/06 | PUBLIC INVOLVEMENT | 6/15/2006 | No | 122184 |
| M Yochim/C Duckworth re: updates to Fall Newsletter and efforts to link websites for public education; 6/22 - 7/12/06; 7/12/06 | PUBLIC INVOLVEMENT | 7/12/2006 | No | 122186 |
| Winter Use Plan and EIS Newsletter, July 2006, and mailing list; 7/13/06 | PUBLIC INVOLVEMENT | 7/13/2006 | No | 122188 |
| PJ White/M Yochim and others re: language describing bison-groomed road impacts for video at new Canyon Visitor Center; 7/7/06 - 7/24/06; 7/24/06 | PUBLIC INVOLVEMENT | 7/24/2006 | No | 122189 |
| Cadence to interested parties re: participation needs for upcoming year; 7/26/06 | PUBLIC INVOLVEMENT | 7/26/2006 | No | 122195 |
| Public Involvement Update; Briefing Statement; 8/1/06 | PUBLIC INVOLVEMENT | 8/1/2006 | No | 122198 |
| Winter Use Plan and EIS Newsletter, Aug 2006, and mailing list; 8/7/06 | PUBLIC INVOLVEMENT | 8/7/2006 | No | 122200 |
| Cadence/WU team emails re: Oct. 2 team meeting and labor planning; 7/14 - 8/8/06; 8/8/06 | PUBLIC INVOLVEMENT | 8/8/2006 | No | 122202 |
| Summary of Roving Team Meeting with Island Park, ID Chamber of Commerce, includes 8/1/06 news release and Outreach Report; 8/9/06 | PUBLIC INVOLVEMENT | 8/9/2006 | No | 122205 |
| Public Involvement Update; Briefing Statement; 8/29/06 | PUBLIC INVOLVEMENT | 8/29/2006 | No | 122217 |
| J Sacklin/S Bransom re: cost estimate for public comment analysis on PEPC; 8/9 - 9/7/06; 9/7/06 | PUBLIC INVOLVEMENT | 9/7/2006 | No | 122219 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| emails from Cadence (9/5/06) to stakeholder list with replies from B Wade, J Welch, S Martin, and others (through 9/11/06) re: request for updated suggestions on information sharing and engaging public and cooperating agencies in winter use process; 9/11/ | PUBLIC INVOLVEMENT | 9/11/2006 | No | 122222 |
| Public Involvement Update; Briefing Statement; 10/1/06 | PUBLIC INVOLVEMENT | 10/1/2006 | No | 122231 |
| J Sacklin to winter use team and technical experts re: availability for an information open house in December; 10/5/06 | PUBLIC INVOLVEMENT | 10/5/2006 | No | 122233 |
| Text for park newspaper, Spring 2006 and Winter 2006 - 2007; 10/5/06 | PUBLIC INVOLVEMENT | 10/5/2006 | No | 122234 |
| 7/17/06 and 9/27/06 Cadence emails re: 10/2/06-10/3/06 team meeting, and 10/6/06 meeting follow-up with updated work plan; 10/6/06 | PUBLIC INVOLVEMENT | 10/6/2006 | No | 122236 |
| emails from Cadence with link to survey results for planning Dec. 2006 CA mtg and Information Fair; both dated 10/10/06; 10/10/06 | PUBLIC INVOLVEMENT | 10/10/2006 | No | 122244 |
| Info. From NPS roving team mtg with YTT in Rexburg, ID on 10/10/06 | PUBLIC INVOLVEMENT | 10/10/2006 | No | 122256 |
| Cadence email to NPS/CAs/select stakeholders re: summary themes of effectiveness of public participation; 10/12/06 | PUBLIC INVOLVEMENT | 10/12/2006 | No | 122262 |
| Cadence emails re: agenda and materials for 10/12/06 team conference call; 10/10/06 and 10/12/06;10/12/06 | PUBLIC INVOLVEMENT | 10/12/2006 | No | 122268 |
| MSSA (includes PowerPoint briefing); B Walker and J Fatouros emails transmitting agenda (9/22 - 10/12/06); incl. summary of meeting; 10/14/06 | PUBLIC INVOLVEMENT | 10/14/2006 | No | 122271 |
| D Swanke to winter use team re: December CA meeting and information fair; 10/24/06 | PUBLIC INVOLVEMENT | 10/24/2006 | No | 122284 |
| M Yochim/C Duckworth re: updates to winter planner and 2007 trip planner; 10/5 - 10/24/06; 10/24/06 | PUBLIC INVOLVEMENT | 10/24/2006 | No | 122287 |
| M Yochim/D VanDePolder/Cadence re: current Fund for Animals address for NPS files; 10/24/06 | PUBLIC INVOLVEMENT | 10/24/2006 | No | 122289 |
| C Cole/M Yochim re: questions on analyzing public comment on DEIS; 10/25/06 | PUBLIC INVOLVEMENT | 10/25/2006 | No | 122291 |
| Cadence to WU team re: choosing location dates for December meetings; 10/26/06 | PUBLIC INVOLVEMENT | 10/26/2006 | No | 122292 |
| Winter Use Plan and EIS Newsletter, Oct 2006, and mailing list; 10/26/06 | PUBLIC INVOLVEMENT | 10/26/2006 | No | 122295 |
| M Yochim/R Jehle/L Quinn re: speaking to winter seasonal guides and naturalists on winter use history and update; 10/25 - 11/3/06; 11/3/06 | PUBLIC INVOLVEMENT | 11/3/2006 | No | 122297 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| Talking points, briefing, and itinerary for Washington, DC meetings re: CA Review Draft EIS, Nov 13-17; 11/9/06 | PUBLIC INVOLVEMENT | 11/9/2006 | No | 122301 |
| Minutes from conference call with local congressional staff re: CA Review Draft EIS; 11/15/06 | PUBLIC INVOLVEMENT | 11/15/2006 | No | 122318 |
| T Cawley/C Chitwood/P Olliff/M Yochim re: updates to YELL Winter Use website; 11/6 - 11/15/06; 11/15/06 | PUBLIC INVOLVEMENT | 11/15/2006 | No | 122322 |
| Details of 11/20/06 conference call set ups with user group and conservation group re: CA Review Draft EIS; 11/17/06 | PUBLIC INVOLVEMENT | 11/17/2006 | No | 122331 |
| Cadence to winter use team re: 11/20/06 conference calls with user and conservation groups to discuss CA Review Draft EIS; 11/18/06 | PUBLIC INVOLVEMENT | 11/18/2006 | No | 122332 |
| N Dewar/J Sacklin/D Swanke email re: article about innovative public participation process; 11/19/06 | PUBLIC INVOLVEMENT | 11/19/2006 | No | 122333 |
| 11/13/06 and 11/27/06 Cadence emails to winter use team re: agenda for 11/28/06 information fair planning meeting; 11/27/06 | PUBLIC INVOLVEMENT | 11/27/2006 | No | 122335 |
| N Dewar's summary of public comment received on preliminary alternatives through April 2006; 11/29/06 | PUBLIC INVOLVEMENT | 11/29/2006 | No | 122339 |
| 11/18/06 Cadence email re: developing crosswalk matrix, and 12/5/06 and 12/6/06 crosswalk matrix versions (related to comments) from D Swanke; 12/6/06 | PUBLIC INVOLVEMENT | 12/6/2006 | No | 122340 |
| 11/30/06-12/6/06 Cadence emails to winter use team and CAs re: prep materials for Information Fair and additional thoughts; 12/6/06 | PUBLIC INVOLVEMENT | 12/6/2006 | No | 122345 |
| Handouts and materials from Information Fair/Open House in Cody, WY; 12/8/06 | PUBLIC INVOLVEMENT | 12/8/2006 | No | 122360 |
| Compilation of written feedback on CA meeting and Information Fair process, from Cadence, includes originals; 12/11/06 | PUBLIC INVOLVEMENT | 12/11/2006 | No | 122381 |
| Cadence/D Swanke/J Sacklin emails re: Feb. 2007 WU team meeting and participation plan strategies; 12/11 - 12/18/06; 12/18/06 | PUBLIC INVOLVEMENT | 12/18/2006 | No | 122408 |
| Winter Training for Guides powerpoint; 12/19/06 | PUBLIC INVOLVEMENT | 12/19/2006 | No | 122413 |
| P Olliff/M Yochim re: website updates; 12/20 - 12/26/06; 12/26/06 | PUBLIC INVOLVEMENT | 12/26/2006 | No | 122416 |
| Division of Interpretation Outreach Reports, Jan-Dec 2006; 12/31/06 | PUBLIC INVOLVEMENT | 12/31/2006 | No | 122423 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| Cadence to J Sacklin/D Swnake re: participation program and public meetings, including Sylvan mtg on 3/22; 3/5 - 3/13/07 | PUBLIC INVOLVEMENT | 3/13/2007 | No | 122453 |
| Cadence to D Swanke re: transmittal of December open house visual files to C Wilgus and J Welch; 1/5/07 | PUBLIC INVOLVEMENT | 1/5/2007 | No | 122484 |
| Notes of meeting between Cody Country Chamber of Commerce National Parks Subcommittee and Suzanne Lewis and other Yellowstone Staff (John Sacklin's notes); 1/18/07 | PUBLIC INVOLVEMENT | 1/18/2007 | No | 122486 |
| M Yochim/J Sacklin re: scope of services for public comment analysis on DEIS and proposed rule, incl. att.; 1/21 - 1/24/07; 1/24/07 | PUBLIC INVOLVEMENT | 1/24/2007 | No | 122490 |
| D Harmon/M Yochim and others re: 2007 George Wright Society conference attendance, session, and abstracts; 10/2/06 - 1/25/07; 1/25/07 | PUBLIC INVOLVEMENT | 1/25/2007 | No | 122494 |
| N Chandler/D Swanke re: Cadence workload and tasks; 1/26/07 | PUBLIC INVOLVEMENT | 1/26/2007 | No | 122516 |
| S Lewis to J Sacklin transmitting S Masica email re: meeting recap with Sen. Thomas; 1/22 - 1/27/07; 1/27/07 | PUBLIC INVOLVEMENT | 1/27/2007 | No | 122517 |
| Public Involvement Update; Briefing Statement; 2/1/07 | PUBLIC INVOLVEMENT | 2/1/2007 | No | 122518 |
| Proposed meeting with Western Chapter of the International Association of Snowmobile Administrators (IASA) on 2/15/07; R Paige email; 2/5/07 | PUBLIC INVOLVEMENT | 2/5/2007 | No | 122521 |
| Proposed meeting with Senate, House staff on 2/21/07; 2/6/07 | PUBLIC INVOLVEMENT | 2/6/2007 | No | 122522 |
| 2/8/07 meeting agenda and internal work plan as of 10/1/06, from Cadence; 2/7/07 | PUBLIC INVOLVEMENT | 2/7/2007 | No | 122524 |
| AP Government Class powerpoint; 2/7/07 | PUBLIC INVOLVEMENT | 2/7/2007 | No | 122527 |
| Internal work plan for participation as of 2/8/07 meeting, from Cadence; 2/12/07 | PUBLIC INVOLVEMENT | 2/12/2007 | No | 122528 |
| Montana Congressional contacts; J Keck email; 2/15/07 | PUBLIC INVOLVEMENT | 2/15/2007 | No | 122530 |
| M Yochim/N Chandler and others re: holding a hearing on the draft EIS; 2/13 - 2/16/07; 2/16/07 | PUBLIC INVOLVEMENT | 2/16/2007 | No | 122532 |
| C Armstrong/Shut Out of Yellowstone (SOY) to S Lewis/J Sacklin confirming participation in 3/22/07 forum in Cody; 2/22/07 | PUBLIC INVOLVEMENT | 2/22/2007 | No | 122539 |
| A Nash/J Madgic re: winter use briefing with Sen. Tester's staff; 2/27/07 | PUBLIC INVOLVEMENT | 2/27/2007 | No | 122540 |
| Summary of public meetings held for the EIS and SEIS; 3/1/07 | PUBLIC INVOLVEMENT | 3/1/2007 | No | 122542 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| Itinerary for meetings and briefings in Washington, DC re: upcoming release of DEIS for public comment, March 19-21; 3/15/07 | PUBLIC INVOLVEMENT | 3/15/2007 | No | 122550 |
| Minutes from conference call with local congressional staff re: upcoming release of DEIS for public comment; 3/20/07 | PUBLIC INVOLVEMENT | 3/20/2007 | No | 122555 |
| T Grdina (SOY) re: Cody's 3/22/07 forum agenda and related Wyoming Legislature Resolution press release; 3/20/07 | PUBLIC INVOLVEMENT | 3/20/2007 | No | 122560 |
| M Yochim/C Duckworth/P Olliff re: updates to various media; 2/7 - 3/21/07; 3/21/07 | PUBLIC INVOLVEMENT | 3/21/2007 | No | 122564 |
| "Shut Out of Yellowstone" Forum; Follow-up notebook with audio CD and prepared remarks; 3/22/07 | PUBLIC INVOLVEMENT | 3/22/2007 | No | 122575 |
| Agenda and packets of information given to S Lewis and J Sacklin at SOY forum in Cody; 3/22/07 | PUBLIC INVOLVEMENT | 3/22/2007 | No | 122609 |
| Cadence to winter use team re: participation update and preparation for comment period; 3/23/07 | PUBLIC INVOLVEMENT | 3/23/2007 | No | 122632 |
| Cadence/D Swanke/A Nash re: newsletter prompt and prep for 4/9/07 meeting; 3/27/07 | PUBLIC INVOLVEMENT | 3/27/2007 | No | 122634 |
| Winter Use Plan and EIS Newsletter, March 2007, and mailing list; 3/27/07 | PUBLIC INVOLVEMENT | 3/27/2007 | No | 122635 |
| J Sacklin/S Lewis re: S Lewis' opportunity to meet with West Yellowstone Chamber on 5/4 or 5/5; 3/29/07 | PUBLIC INVOLVEMENT | 3/29/2007 | No | 122638 |
| Public Involvement Update; Briefing Statement; 4/1/07 | PUBLIC INVOLVEMENT | 4/1/2007 | No | 122639 |
| Cadence to winter use team requesting feedback on Cadence involvement in process; 4/2/07 | PUBLIC INVOLVEMENT | 4/2/2007 | No | 122641 |
| N Chandler/D Swanke re: conference call with N Dewar on 4/3/07; 4/2/07 | PUBLIC INVOLVEMENT | 4/2/2007 | No | 122643 |
| Sharing Sylvan information with C Tomassi, C Reed, and R Axthelm (WY congressional staff); emails from A Nash/J Sacklin/C Tomassi re: cost savings if entrances closed, history of East entrance closures, and cost of avalanche control for winter 2006-07; | PUBLIC INVOLVEMENT | 4/3/2007 | No | 122647 |
| Cadence to winter use team re: 4/9/07 team meeting agenda; 4/6/07 | PUBLIC INVOLVEMENT | 4/6/2007 | No | 122662 |
| Cadence to winter use team re: follow-up to April 9 team meeting; 4/9/07 | PUBLIC INVOLVEMENT | 4/9/2007 | No | 122663 |
| M Yochim/S Saxen and others re: revised George Wright Society Forum session; 2/27 - 4/10/07; 4/10/07 | PUBLIC INVOLVEMENT | 4/10/2007 | No | 122666 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| D Swanke to P Olliff re: website updates with DEIS and newsletter; 3/27 - 4/11/07 | PUBLIC INVOLVEMENT | 4/11/2007 | No | 122677 |
| T Marzotto/M Yochim re: lecture at Towson Univ., Baltimore; 4/11 - 4/12/07; 4/12/07 | PUBLIC INVOLVEMENT | 4/12/2007 | No | 122700 |
| Cadence/J Sacklin/A McNamara/R Prevost emails re: winter use participation design/formats, purposes; 4/24/07 | PUBLIC INVOLVEMENT | 4/24/2007 | No | 122704 |
| Cadence to winter use team re: 4/26/07 meeting summary and preparation for May public mtgs, includes draft PEPC language; 4/30/07 | PUBLIC INVOLVEMENT | 4/30/2007 | No | 122711 |
| Cadence to CAs and select stakeholders re: public meeting dates and locations; 5/1/07 | PUBLIC INVOLVEMENT | 5/1/2007 | No | 122726 |
| D Swanke/P Olliff re: web updates; 5/1/07 | PUBLIC INVOLVEMENT | 5/1/2007 | No | 122733 |
| email from Cadence to stakeholder list re: three main messages re: public engagement during DEIS comment period and T Grdina response; 4/30 - 5/01/07; 5/1/07 | PUBLIC INVOLVEMENT | 5/1/2007 | No | 122734 |
| M Yochim/D Madsen re: posting meeting notices on PEPC; 5/2/07 | PUBLIC INVOLVEMENT | 5/2/2007 | No | 122736 |
| Cadence letter to S Lewis/M Gibson-Scott re: looking beyond DEIS public comment period and mediation as possible course of action; 5/3/07 | PUBLIC INVOLVEMENT | 5/3/2007 | No | 122738 |
| Draft process diagram from M Bean, includes M Yochim comments; 5/3/07 | PUBLIC INVOLVEMENT | 5/3/2007 | No | 122742 |
| Cadence/D Swanke re: agenda, overview, and logistics for May public meetings; 5/9/07 | PUBLIC INVOLVEMENT | 5/9/2007 | No | 122745 |
| Cadence/J Sacklin email re: agenda outline for 4 winter use public comment meetings May 2007, incl. P Buline email; 5/10 - 11/07; 5/11/07 | PUBLIC INVOLVEMENT | 5/11/2007 | No | 122751 |
| Proposed meeting with West Yellowstone Chamber of Commerce on 5/15/07; 5/11/07 | PUBLIC INVOLVEMENT | 5/11/2007 | No | 122754 |
| Cadence to Cadence email list re: public meeting agenda and ways to comment; 5/14/07 | PUBLIC INVOLVEMENT | 5/14/2007 | No | 122755 |
| Cadence to winter use team re: poster boards for public meetings; 5/14/07 | PUBLIC INVOLVEMENT | 5/14/2007 | No | 122758 |
| M Yochim/Cadence re: unaffiliated people in Cody for public meeting; 5/14/07 | PUBLIC INVOLVEMENT | 5/14/2007 | No | 122763 |
| Handouts from May public meetings; 5/16/07 | PUBLIC INVOLVEMENT | 5/16/2007 | No | 122765 |
| M Yochim/G Wright re: MTU class; seasonal orientation; M Yochim/T Marzotto re: Towson presentation; 5/2 - 5/23/07; 5/23/07 | PUBLIC INVOLVEMENT | 5/23/2007 | No | 122787 |
| National Winter Use Meetings; Suzanne Lewis to John Sacklin; 5/23/07 | PUBLIC INVOLVEMENT | 5/23/2007 | No | 122808 |
| Cadence/D Swanke re: public involvement process and suggestions; 5/2 and 6/5/07; 6/5/07 | PUBLIC INVOLVEMENT | 6/5/2007 | No | 122809 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| D Swanke/J Catton re: transcripts of public comment meetings held in Cody (5/16) and West (5/17); 6/5/07 | PUBLIC INVOLVEMENT | 6/5/2007 | No | 122811 |
| Mailing list update (from Denver/St. Paul public mtgs) and process feedback from Denver mtg; 6/5/07 | PUBLIC INVOLVEMENT | 6/5/2007 | No | 122812 |
| Internet info. on snow kiting; 6/14/07 | PUBLIC INVOLVEMENT | 6/14/2007 | No | 122814 |
| Yochim /P Olliff /J Stoddard re: website updates; 5/2/07-6/19/07; 6/19/07 | PUBLIC INVOLVEMENT | 6/19/2007 | No | 122817 |
| Public Involvement Update; Briefing Statement; 6/20/07 | PUBLIC INVOLVEMENT | 6/20/2007 | No | 122832 |
| Proposed meeting with B Wade, D Galvin, and J Catton on 7/17; S Masica/S Lewis/J Brooks/B Wade/A Nash emails; 6/17 - 6/22/07; 6/22/07 | PUBLIC INVOLVEMENT | 6/22/2007 | No | 122834 |
| Public Involvement Update; Briefing Statement; 6/27/07 | PUBLIC INVOLVEMENT | 6/27/2007 | No | 122837 |
| Proposed meeting with Senator Barrasso on 7/11/07; G Pollock/T Heilbrun/K Wise emails; 6/29/07 | PUBLIC INVOLVEMENT | 6/29/2007 | No | 122842 |
| M Yochim/J Jensen transmitting August 10, 2007 Newsletter for reproduction and mailing; 8/15/07 | PUBLIC INVOLVEMENT | 8/15/2007 | No | 122845 |
| All DOI employee memo from P Hoffman re: Office of Collaborative Action and Dispute Resolution (CADR) Newsletter; 8/17/07 | PUBLIC INVOLVEMENT | 8/17/2007 | No | 122847 |
| M Yochim/C Duckworth/P Olliff re: winter use updates to various media; 7/13 - 8/30/07; 8/30/07 | PUBLIC INVOLVEMENT | 8/30/2007 | No | 122854 |
| Participation readiness - FEIS rollout and beyond; letter from Cadence to J Sacklin and others; 9/3/07 | PUBLIC INVOLVEMENT | 9/3/2007 | No | 122882 |
| C Duckworth/M Yochim transmitting 2007 Resources & Issues Winter Use text; 9/4/07 | PUBLIC INVOLVEMENT | 9/4/2007 | No | 122886 |
| D Swanke/P Olliff re: web updates; 9/6 - 9/7/07; 9/7/07 | PUBLIC INVOLVEMENT | 9/7/2007 | No | 122889 |
| Cadence/D Swanke review of Draft FEIS sections; 9/4 - 9/10/07; 9/10/07 | PUBLIC INVOLVEMENT | 9/10/2007 | No | 122892 |
| WASO appointments for Sept. 18-20, 2007; emails from J Laye to J Sacklin/G Pollock/S Lewis; 9/12 - 9/14/07; 9/14/07 | PUBLIC INVOLVEMENT | 9/14/2007 | No | 122897 |
| S Lewis/J Sacklin re: Rep. Rehberg's new Resources legislative assistant; 9/14 - 9/15/-7; 9/15/07 | PUBLIC INVOLVEMENT | 9/15/2007 | No | 122908 |
| C Turk/A Nash/J Sacklin re: Winter Use Plan decision pie; 9/18/07 | PUBLIC INVOLVEMENT | 9/18/2007 | No | 122909 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| Invitation to participate in conference call with local Congressional staffers and conference call minutes (9/19/07); phone call script and emails from K Franken to congressional staffers (9/13- 9/16/07); see Memo label for complete content list; 9/19/07 | PUBLIC INVOLVEMENT | 9/19/2007 | No | 122911 |
| Cadence/D Swanke and others re: arrangements for conference calls on 9/24/07 with stakeholder groups; 9/19 - 9/21/07; 9/21/07 | PUBLIC INVOLVEMENT | 9/21/2007 | No | 122936 |
| Final schedule for 9/24/07 conference calls on FEIS release; email from Cadence to J Sacklin and others; and from J Welch and A McNamara; 9/21/07 | PUBLIC INVOLVEMENT | 9/21/2007 | No | 122943 |
| Proposed phone call with Sen. Enzi and M Snyder for 10/1/07; S Lewis and D Emmons emails; 9/24/07 | PUBLIC INVOLVEMENT | 9/24/2007 | No | 122946 |
| September 2007 newsletter; 9/24/07 | PUBLIC INVOLVEMENT | 9/24/2007 | No | 122947 |
| M Yochim/W Freimund re: accommodations and program for his college class visiting YNP; 9/26/07 | PUBLIC INVOLVEMENT | 9/26/2007 | No | 122950 |
| Public Involvement Update; Briefing Statement; 9/26/07 | PUBLIC INVOLVEMENT | 9/26/2007 | No | 122953 |
| C Duckworth/M Yochim/P Olliff re: updates to various media for Sept. 2007; 8/31 - 9/27/07; 9/27/07 | PUBLIC INVOLVEMENT | 9/27/2007 | No | 122955 |
| Overview of negotiated rulemaking from Cadence; 9/27/07 | PUBLIC INVOLVEMENT | 9/27/2007 | No | 122976 |
| Proposed conference call for concessioners; J Sacklin/J Jennings emails; 9/27/07 | PUBLIC INVOLVEMENT | 9/27/2007 | No | 122981 |
| Mike Snyder's blog re: difficult decisions; 10/4/07 | PUBLIC INVOLVEMENT | 10/4/2007 | No | 122982 |
| Dan Wenk's notes on Ranger Rendezvous Presentation and National Parks Traveler Story; Dan Wenk to Mary Bomar; 10/8/07 | PUBLIC INVOLVEMENT | 10/8/2007 | No | 122983 |
| emails Cadence/J Sacklin/CAs re: web updates and post-decision public involvement; 10/5 - 10/9/07; 10/9/07 | PUBLIC INVOLVEMENT | 10/9/2007 | No | 122985 |
| email Cadence/D Swanke re: adaptive management and C Moore discussion; 10/12/07 | PUBLIC INVOLVEMENT | 10/12/2007 | No | 122987 |
| emails A Nash/L Young/D Swanke and others re: currency of WU webpages; 10/17 - 10/24/07; 10/24/07 | PUBLIC INVOLVEMENT | 10/24/2007 | No | 122988 |
| J Case/J Sacklin/G Pollock re: discussing status of final rule with K Brengel; 10/24/07 | PUBLIC INVOLVEMENT | 10/24/2007 | No | 122996 |
| M Yochim/J Sacklin re: key points from July 2005 - March 2006 presentations; 11/13/07 | PUBLIC INVOLVEMENT | 11/13/2007 | No | 122997 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| M Yochim/L Nicholas re: presentation on winter use to her MSU history class; 11/15 - 11/16/07; 11/16/07 | PUBLIC INVOLVEMENT | 11/16/2007 | No | 123000 |
| Mailing list changes and additions, 8/29/05-11/26/07 | PUBLIC INVOLVEMENT | 11/26/2007 | No | 123003 |
| Cadence to winter use team re: process thoughts; 11/27/07 | PUBLIC INVOLVEMENT | 11/27/2007 | No | 123047 |
| P Olliff/D Swanke emails re: web update; 11/27/07 | PUBLIC INVOLVEMENT | 11/27/2007 | No | 123048 |
| D Swanke/P Olliff re: updated BAT list; 11/27 - 11/30/07; 11/30/07 | PUBLIC INVOLVEMENT | 11/30/2007 | No | 123049 |
| M Yochim/C Duckworth/P Olliff re: updates to various media; 10/4 - 12/6/07; 12/6/07 | PUBLIC INVOLVEMENT | 12/6/2007 | No | 123052 |
| Division of Interpretation Outreach Reports, 2007; 1/3 - 12/7/07; 12/7/07 | PUBLIC INVOLVEMENT | 12/7/2007 | No | 123078 |
| Department of the Interior Regulatory Agenda; Statement of Regulatory Priorities published in Federal Register 12/11/06, 4/30/07, and 12/10/07; 12/10/2007 | PUBLIC INVOLVEMENT | 12/10/2007 | No | 123172 |
| Xanterra Guides Winter Training powerpoint; 12/10/07 | PUBLIC INVOLVEMENT | 12/10/2007 | No | 123180 |
| K Schneider re: draft scoping letter for review; 6/9/05 | PUBLIC SCOPING | 6/9/2005 | No | 123181 |
| Winter Use Plan and EIS Scoping Newsletter, June 2005, and mailing list; 6/23/05 | PUBLIC SCOPING | 6/23/2005 | No | 123185 |
| GYC/Sierra Club/Wilderness Society/WWA bulk mailer re: winter use scoping; 8/1/05 | PUBLIC SCOPING | 8/1/2005 | No | 123188 |
| K Schneider re: "spamming" on PEPC; 8/8/05 | PUBLIC SCOPING | 8/8/2005 | No | 123190 |
| BRC website updates re: public scoping, includes form letter; 8/9/05 | PUBLIC SCOPING | 8/9/2005 | No | 123192 |
| C Cole/M Yochim emails re: comment period closing on 9/1/05 12:00am; 8/29/05 | PUBLIC SCOPING | 8/29/2005 | No | 123199 |
| Emails re: confirmation of GYC, WWA, NRDC comments; 8/30/05 | PUBLIC SCOPING | 8/30/2005 | No | 123202 |
| B Jensen (Budd-Falen) letter clarifying scoping comments (snowplane days); 9/2/05 | PUBLIC SCOPING | 9/2/2005 | No | 123206 |
| Emails re: problems with PEPC Step 7 and public scoping form letters; 8/15-9/7/05 | PUBLIC SCOPING | 9/7/2005 | No | 123213 |
| C Cole re: recommended changes to PEPC; 9/14/05 | PUBLIC SCOPING | 9/14/2005 | No | 123229 |
| Emails re: content analysis and quality assurance of scoping comment reports; 11/14/05 | PUBLIC SCOPING | 11/14/2005 | No | 123232 |
| J Fleming/M Yochim re: extending comment length limit on PEPC; 11/16/05 | PUBLIC SCOPING | 11/16/2005 | No | 123236 |
| Invoice for Scoping Report, from North Wind; 11/25/05 | PUBLIC SCOPING | 11/25/2005 | No | 123238 |
| Final Scoping Report, from North Wind; 12/6/05 | PUBLIC SCOPING | 12/6/2005 | No | 123239 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| Responses to PEPC requests received during scoping; action taken reconfirmed for some on 4/21/06 (J York/D VanDePolder emails); 12/21/05 | PUBLIC SCOPING | 12/21/2005 | No | 123240 |
| J Fleming re: PEPC Step 7 coding; 3/10/06 | PUBLIC SCOPING | 3/10/2006 | No | 123241 |
| DOI Regulatory Plan; emails from J Strylowski/S Martin/K Taylor-Goodrich/J Case/J Sacklin; 9/5 - 9/6/06; 9/6/06 | RULES: PROPOSED RULE | 9/6/2006 | No | 123242 |
| Edits to rule; G Pollock email to J Case; 1/26/07 | RULES: PROPOSED RULE | 1/26/2007 | No | 123250 |
| Proposed rule draft; G Pollock email to J Sacklin; 2/2/07 | RULES: PROPOSED RULE | 2/2/2007 | No | 123251 |
| Proposed rule draft; G Pollock email to J Case/J Sacklin; 3/2/07 | RULES: PROPOSED RULE | 3/2/2007 | No | 123255 |
| A/C; Proposed rule draft with B Roth's edits; G Pollock email to J Case/J Sacklin; 3/27/07 | RULES: PROPOSED RULE | 3/27/2007 | Yes | 123260 |
| Proposed rule draft (without BAT); G Pollock email to J Case/J Sacklin; 3/27/07 | RULES: PROPOSED RULE | 3/27/2007 | No | 123264 |
| Federal Register Notice of Proposed Rule; 5/16/07 | RULES: PROPOSED RULE | 5/16/2007 | No | 123307 |
| G Pollock/J Sacklin and others re: publication of draft rule on regs.gov and analysis of comments on such; 1/18 - 7/18/07; 7/18/07 | RULES: PROPOSED RULE | 7/18/2007 | No | 123308 |
| D Swanke/J Welch re: availability of the comment report for the proposed rule; 9/4/07 | RULES: PROPOSED RULE | 9/4/2007 | No | 123349 |
| The 2005 Ultimate Snowmobile Buyers' Guide; 11/1/04 | SNOWMOBILE TECHNOLOGY | 11/1/2004 | No | 123350 |
| Clean Snowmobile Challenge 2005 Draft Schedule and Sponsorship Information; 11/10/04 | SNOWMOBILE TECHNOLOGY | 11/10/2004 | No | 123351 |
| Jackson Hole News & Guide, "Clean Snowmobile Kit to Spread to Asia"; 12/22/04 | SNOWMOBILE TECHNOLOGY | 12/22/2004 | No | 123358 |
| Michigan Tech Univ proposal submission for Results of CSC 2005; 1/4/05 | SNOWMOBILE TECHNOLOGY | 1/4/2005 | No | 123359 |
| J Evanoff/J Sacklin/H Haines re: diesel-powered snowmobiles; 3/30/05 | SNOWMOBILE TECHNOLOGY | 3/30/2005 | No | 123363 |
| H Haines (MDEQ) to L Alter (WRAP) re: off-road diesel emissions test funds for CSC 2006, and L Alter's reply (8/22/05); 6/28/05 | SNOWMOBILE TECHNOLOGY | 6/28/2005 | No | 123366 |
| C Matthews/J Evanoff re: Razer Technologies and WSJ interviews; 9/29/05 | SNOWMOBILE TECHNOLOGY | 9/29/2005 | No | 123368 |
| Supertrax International, "2-stroke versus 4-stroke... again!" Winter 2005; 11/1/05 | SNOWMOBILE TECHNOLOGY | 11/1/2005 | No | 123369 |
| Arctic Cat Pride, "The wait for a true performance 4-stroke snowmobile is over", Spring 2006; 3/1/06 | SNOWMOBILE TECHNOLOGY | 3/1/2006 | No | 123370 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| 2006 Clean Snowmobile Challenge Results, includes score sheets, and news articles; 3/23/06 | SNOWMOBILE TECHNOLOGY | 3/23/2006 | No | 123372 |
| Utah State University electric snowmobile and possible MOU; 3/16 - 4/4/06 | SNOWMOBILE TECHNOLOGY | 4/4/2006 | No | 123410 |
| Emails and trip report re: electric snowmobile usage in Greenland; 5/21/06 | SNOWMOBILE TECHNOLOGY | 5/21/2006 | No | 123414 |
| Winter 2006 Supertrax magazine; 4 stroke articles; 9/1/06 | SNOWMOBILE TECHNOLOGY | 9/1/2006 | No | 123419 |
| K Trevino/S Lewis/J Sacklin re: branding snowmobile noise; 9/16/06 | SNOWMOBILE TECHNOLOGY | 9/16/2006 | No | 123426 |
| Newsroom Finland, "BRP Finland Develops First (natural) Gas-Powered Snowmobile"; 10/11/06 | SNOWMOBILE TECHNOLOGY | 10/11/2006 | No | 123427 |
| Can-West News Service, "New Engines Boost Snowmobile Comfort"; 10/27/06 | SNOWMOBILE TECHNOLOGY | 10/27/2006 | No | 123428 |
| M Yochim/T Wert/D Swanke re: Michelin challenge design -  alternative snowmobile; 1/17/07 | SNOWMOBILE TECHNOLOGY | 1/17/2007 | No | 123429 |
| H Haines/J Meldrum/J Sacklin and others' email discussions re: FEL, EPA, NPS, standards and testing and possible 5-mode emissions testing proposal from KRC to NPS; 2/6/06 - 1/31/07; 1/31/07 | SNOWMOBILE TECHNOLOGY | 1/31/2007 | No | 123431 |
| 2007 Clean Snowmobile Challenge (event program, emails, news articles); 4/16/06 - 3/30/07 | SNOWMOBILE TECHNOLOGY | 3/30/2007 | No | 123443 |
| H Haines/J Sacklin/R Campbell in response to Fuel Ghoul blog (re: evolution of snowmobile technology); 4/11/07 | SNOWMOBILE TECHNOLOGY | 4/11/2007 | No | 123482 |
| 2007 Snowmobile Buyers' Guide; selected pages re: 4 strokes; 9/1/07 | SNOWMOBILE TECHNOLOGY | 9/1/2007 | No | 123484 |
| email M Grisham/D Swanke/J Sacklin re: CSC discussion and applicability to potential motor boat competition; 3/16 - 10/19/07 | SNOWMOBILE TECHNOLOGY | 10/19/2007 | No | 123495 |
| M Yochim/J Sacklin emails re: warming winters; 12/15/04 | SNOWPACK ANALYSIS | 12/15/2004 | No | 123509 |
| Summary of Snowmobile Emissions Detected in Yellowstone Snowpacks, 1996-2004, by G Ingersoll; 3/7/05 | SNOWPACK ANALYSIS | 3/7/2005 | No | 123510 |
| G Ingersoll re: completion of 13th Annual Rocky Mtn Snowpack Survey; 4/29/05 | SNOWPACK ANALYSIS | 4/29/2005 | No | 123515 |
| Emails re: winter opening/closing date records; 6/10/05 | SNOWPACK ANALYSIS | 6/10/2005 | No | 123516 |
| P Farnes/M Yochim re: 6/21/05 meeting in Bozeman, MT; 6/13/05 | SNOWPACK ANALYSIS | 6/13/2005 | No | 123521 |
| M Yochim to P Farnes re: snowpack analysis, includes graphs/notes of various opening/closing snow depths; 6/23/05 | SNOWPACK ANALYSIS | 6/23/2005 | No | 123523 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| M Yochim/PJ White re: climate trends and snowpack analysis, includes F Watson snowpack simulation information; 7/2/05 | SNOWPACK ANALYSIS | 7/2/2005 | No | 123545 |
| P Farnes/M Yochim re: additional climate data request, includes Lake Yellowstone data; 7/6/05 | SNOWPACK ANALYSIS | 7/6/2005 | No | 123553 |
| email D Swanke to M Yochim re: snow model; 7/11/05 | SNOWPACK ANALYSIS | 7/11/2005 | No | 123559 |
| emails P Farnes to D Swanke (6/30/05) re: weather stations for analysis and D Swanke to M McAdam and others (7/20/05) re: Farnes-Hansen CESU agreement (final); 7/20/05 | SNOWPACK ANALYSIS | 7/20/2005 | No | 123560 |
| Task Agreement from L Wright (IMR) re: processing and analysis of historical snow-water equivalent data, plus project cover sheet and requisition form; 7/26/05 | SNOWPACK ANALYSIS | 7/26/2005 | No | 123571 |
| M Yochim to P Farnes re: 1955 rain event; 8/15/05 | SNOWPACK ANALYSIS | 8/15/2005 | No | 123582 |
| Data for Old Faithful, Madison Jct, and West Yellowstone, from P Farnes; and P Farnes letter to D Young e: Madison Jct records (7/26/05); 8/19/05 | SNOWPACK ANALYSIS | 8/19/2005 | No | 123583 |
| Snowpack Analysis Report, rough draft, by P Farnes, Montana State Univ; 8/19/05 | SNOWPACK ANALYSIS | 8/19/2005 | No | 123586 |
| Snow water equivalent (SWE) graphs of YELL/GRTE locations during winter, P Farnes/M Yochim emails; 8/22-25/05; 8/25/05 | SNOWPACK ANALYSIS | 8/25/2005 | No | 123590 |
| 5-Year Moving Averages, from P Farnes; 8/28/05 | SNOWPACK ANALYSIS | 8/28/2005 | No | 123601 |
| Historical SWE and Temperature Data for OSV Travel Areas in Grand Teton and Yellowstone National Parks, draft report, by P Farnes, Montana State Univ; 9/1/05 | SNOWPACK ANALYSIS | 9/1/2005 | No | 123611 |
| email C Jean/D Swanke/R Daley re: March 2005 workshop "Climate Variability and Change" availability of notes and presentations; 4/15 - 10/6/05; 10/6/05 | SNOWPACK ANALYSIS | 10/6/2005 | No | 123612 |
| Transmittal letters for review of Historical Snow Water Equivalent and Temperature Data for OSV Areas report, from J Sacklin; 10/18/05 | SNOWPACK ANALYSIS | 10/18/2005 | No | 123630 |
| P Farnes, "Climate Change in Montana," summary of research presented at October 2005 YNP Science conference; 10/31/05 | SNOWPACK ANALYSIS | 10/31/2005 | No | 123634 |
| Fred Watson Review of Phil Farnes Report; incl. transmittal email; 11/9/05 | SNOWPACK ANALYSIS | 11/9/2005 | No | 123635 |
| F Watson et al. article in press "Optimal sampling schemes for estimating mean SWE in stratified heterogeneous landscapes"; Journal of Hydrology; 12/21/05 | SNOWPACK ANALYSIS | 12/21/2005 | No | 123640 |
| F Watson et al. article in press "Testing a distributed snowpack simulation model against spatial observations"; Journal of Hydrology; 12/21/05 | SNOWPACK ANALYSIS | 12/21/2005 | No | 123641 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| Climate Change at Mammoth Over Past Century, Fact Sheet, by P Farnes; 12/31/05 | SNOWPACK ANALYSIS | 12/31/2005 | No | 123642 |
| G Ingersoll, "Rocky Mountain Snowpack Chemistry Monitoring" summary; 12/31/05 | SNOWPACK ANALYSIS | 12/31/2005 | No | 123645 |
| G Ingersoll re: 2006 snowpack sampling schedule; 1/23/06 | SNOWPACK ANALYSIS | 1/23/2006 | No | 123647 |
| C McClure re: support for G Ingersoll's 2006 snowpack sampling, includes 12/27/05 draft Rocky Mtn Snowpack Program report, incl. J Arnold/G Ingersoll emails and 2004 and 2005 annual investigator reports; 1/31/06 | SNOWPACK ANALYSIS | 1/31/2006 | No | 123649 |
| Snowpack analysis: summary of Phil Farnes' work; March 2006; 3/1/06 | SNOWPACK ANALYSIS | 3/1/2006 | No | 123655 |
| G Ingersoll re: completion of 14th Annual Rocky Mtn Snowpack Survey; 4/10/06 | SNOWPACK ANALYSIS | 4/10/2006 | No | 123656 |
| Effects of Snowmobile Emissions on the Chemistry of Snowmelt Runoff in YNP, final report, by J Arnold and T Koel; 5/3/06 | SNOWPACK ANALYSIS | 5/3/2006 | No | 123657 |
| emails S Oviatt/D Swanke/R Wallen re: 2005-2006 snowcourse data for Madison and Pelican sites; 5/1 - 5/3/06; 5/3/06 | SNOWPACK ANALYSIS | 5/3/2006 | No | 123659 |
| M Yochim/T Easley re: climate trends in YNP and use of Farnes/Hansen report; 4/12/06 - 5/15/06; 5/15/06 | SNOWPACK ANALYSIS | 5/15/2006 | No | 123666 |
| M Yochim/P Farnes and others re: Final Snowpack Analysis Report, incl. copy of report; 5/19/06 | SNOWPACK ANALYSIS | 5/19/2006 | No | 123672 |
| CIRMOUNT report "Mapping New Terrain - Climate Change and America's West"; 7/1/06 | SNOWPACK ANALYSIS | 7/1/2006 | No | 123675 |
| S Saunders and T Easley, "Losing Ground: Western National Parks Endangered by Climate Disruption," July 2006; 7/1/06 | SNOWPACK ANALYSIS | 7/1/2006 | No | 123676 |
| emails D Swanke/T Davis/PJ White re: 2005-2006 winter conditions and severity index; 7/6 - 7/13/06; 7/13/06 | SNOWPACK ANALYSIS | 7/13/2006 | No | 123677 |
| "Losing Ground" report released; email from T Easley; News Release of the Rocky Mountain Climate Organization; "Global Warming Singes Western National Parks"; 7/25/06 | SNOWPACK ANALYSIS | 7/25/2006 | No | 123685 |
| Ingersoll snow chemistry monitoring summary and snow sampling; proposed GYA-CAP paragraph; 10/9/06 | SNOWPACK ANALYSIS | 10/9/2006 | No | 123689 |
| email S Oviatt/D Swanke re: NRCS fall coordination meeting; 9/5 - 11/13/06; 11/13/06 | SNOWPACK ANALYSIS | 11/13/2006 | No | 123694 |
| emails M Hektner/D Swanke re: 2007 snow surveys; 12/18 - 12/20/06; 12/20/06 | SNOWPACK ANALYSIS | 12/20/2006 | No | 123698 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| The Newsletter of the Rocky Mountain Climate Organization; 1/10/07 | SNOWPACK ANALYSIS | 1/10/2007 | No | 123710 |
| Outline of Report: "Already Underway: Climate Disruption in the West"; Stephen Saunders/The Rocky Mountain Climate Organization; includes email from S Saunders to J Sacklin, incl. attached Outline of Report; 2/26/07 | SNOWPACK ANALYSIS | 2/26/2007 | No | 123716 |
| 2006 Investigator's Annual Report from G Ingersoll; 3/19/07 | SNOWPACK ANALYSIS | 3/19/2007 | No | 123718 |
| email S Oviatt/D Swanke/R Wallen re: Madison and Pelican snow survey data; 3/20/07 | SNOWPACK ANALYSIS | 3/20/2007 | No | 123720 |
| 2007 Rocky Mountain Snowpack Project completed 15th consecutive year; email from G Ingersoll; 4/9/07 | SNOWPACK ANALYSIS | 4/9/2007 | No | 123727 |
| Climate Change in National Parks: Acting in the Present, Preparing for the Future; Presentation to the NLC; May 2007; 5/1/07 | SNOWPACK ANALYSIS | 5/1/2007 | No | 123728 |
| The Newsletter of the Rocky Mountain Climate Organization; 7/10/07 | SNOWPACK ANALYSIS | 7/10/2007 | No | 123730 |
| The Newsletter of the Rocky Mountain Climate Organization; 8/7/07 | SNOWPACK ANALYSIS | 8/7/2007 | No | 123734 |
| M Yochim/J Sacklin re: re snow cover on CDST; 9/10/07 | SNOWPACK ANALYSIS | 9/10/2007 | No | 123739 |
| USGS Rocky Mountain snowpack chemistry data update; email from G Ingersoll; 9/19/07 | SNOWPACK ANALYSIS | 9/19/2007 | No | 123740 |
| The Newsletter of the Rocky Mountain Climate Organization; 10/2/07 | SNOWPACK ANALYSIS | 10/2/2007 | No | 123741 |
| email G Ingersoll/J Sacklin re: draft abstract for review "Trends in Snowpack Chemistry… 1993-2004"; 10/23/07 | SNOWPACK ANALYSIS | 10/23/2007 | No | 123744 |
| M Yochim/M Tercek emails re: climate analysis, incl. attached figure; 10/26/07 | SNOWPACK ANALYSIS | 10/26/2007 | No | 123747 |
| email G Ingersoll to J Sacklin and others re: new web-based reporting for USGS data; 10/31/07 | SNOWPACK ANALYSIS | 10/31/2007 | No | 123751 |
| M Yochim/D Swanke/M Wood re: possible 11 degree F rise by 2030; 11/13/07 | SNOWPACK ANALYSIS | 11/13/2007 | No | 123752 |
| Climate data from NOAA and Upper Midwest snowfall record info.; email from K Franken; 11/14/07 | SNOWPACK ANALYSIS | 11/14/2007 | No | 123756 |
| Working Group III Contribution to the IGPCC, Fourth Assessment Report "Climate Change 2007: Mitigation of Climate Change," Summary for Policymakers; 11/17/07 | SNOWPACK ANALYSIS | 11/17/2007 | No | 123761 |
| Madison Junction and Fishing Bridge/Pelican Valley data; email from R Wallen; 11/19/07 | SNOWPACK ANALYSIS | 11/19/2007 | No | 123762 |
| NPCA/J Rennicke article "A Climate of Change"; 11/21/07 | SNOWPACK ANALYSIS | 11/21/2007 | No | 123763 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| The Newsletter of the Rocky Mountain Climate Organization; 12/4/07 | SNOWPACK ANALYSIS | 12/4/2007 | No | 123768 |
| Visitor Services Project, Yellowstone National Park Visitor Study, by M Littlejohn, Jan 1996; 1/1/96 | SOCIAL SCIENCE | 1/1/1996 | No | 123772 |
| Winter Visit and Visitor Characteristics, final report, by W Borrie, et al, July 1999 (supplement to 2006 EIS social science analysis); 7/1/99 | SOCIAL SCIENCE | 7/1/1999 | No | 123773 |
| Social Science Research Review, "Effect of Noise and Natural Sound on Visitor Experinces...," by J Gramann; 12/1/99 | SOCIAL SCIENCE | 12/1/1999 | No | 123776 |
| Winter 1998-99 Visitor Survey, final report, by J Duffield, et al, May 2000 (supplement to 2006 EIS social science analysis); 5/1/00 | SOCIAL SCIENCE | 5/1/2000 | No | 123777 |
| Population change in Wyoming, 1999-2000; 4/1/02 | SOCIAL SCIENCE | 4/1/2002 | No | 123778 |
| West Yellowstone: Tourism, Residents, and Seasonal Workers in a Gateway Community, by C Wilson, U of MT; 5/30/02 | SOCIAL SCIENCE | 5/30/2002 | No | 123782 |
| The Cost of Community Services for Rural Residential Development in Wyoming, Univ of WY; 12/1/02 | SOCIAL SCIENCE | 12/1/2002 | No | 123783 |
| Getting Ahead in Greater Yellowstone: Making the Most of Our Competitive Advantage, from The Sonoran Institute/Yellowstone Business Partnership; 6/1/03 | SOCIAL SCIENCE | 6/1/2003 | No | 123787 |
| M Yochim, "Snow Machines in the Gardens: The History of Snowmobiles in Glacier and Yellowstone National Parks," Montana: The Magazine of Western History 53(3), Autumn 2003; 9/21/03 | SOCIAL SCIENCE | 9/21/2003 | No | 123788 |
| ... Estimating Economic Values and Impacts of Closing a Unique Recreation Site: The Case of Snowmobiling in Yellowstone, dissertation, by C Bastian, Fall 2004; 8/24/04 | SOCIAL SCIENCE | 8/24/2004 | No | 123790 |
| J Sacklin to C Neher re: snowmobile guide addresses; 12/15/04 | SOCIAL SCIENCE | 12/15/2004 | No | 123791 |
| Updated Figures from NPS Alternative Transportation Program, and Economic Impacts of Visitor Spending by Parks; 12/16/04 | SOCIAL SCIENCE | 12/16/2004 | No | 123797 |
| J Montag, et al., "The Wolf Viewing Experience in the Lamar Valley of YNP," Human Dimensions of Wildlife, 2005; 1/1/05 | SOCIAL SCIENCE | 1/1/2005 | No | 123805 |
| J Sacklin/F Walker/L Rotegard emails re: Montana State Tourism Plan comments; 12/27/-4 - 1/4/05; 1/4/05 | SOCIAL SCIENCE | 1/4/2005 | No | 123806 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| Environmental Management, "The Science…The Politics…: Examining the Snowmobile Controversy in YNP," by D Dustin, et al, published online 1/13/05 | SOCIAL SCIENCE | 1/13/2005 | No | 123812 |
| Trends in Recreation and Tourism (exerpts), Roper Reports; 3/4/05 | SOCIAL SCIENCE | 3/4/2005 | No | 123813 |
| Environmental Management, "... Snowmobiling in National Parks: An Investigation of the Meanings of Snowmobiling Experiences in YNP," by M Davenport, et al; published online 3/7/05 | SOCIAL SCIENCE | 3/7/2005 | No | 123841 |
| Information re: Park County Tourism Visitor Study, by N Nickerson; 3/9/05 | SOCIAL SCIENCE | 3/9/2005 | No | 123842 |
| Survey and information re: Cooke City Visitation Survey, from D Bachman, re: possible plowing of Cooke Pass; 3/31/05 | SOCIAL SCIENCE | 3/31/2005 | No | 123846 |
| Yellowstone area population trends, The Business Voice, Spring 2005; 4/1/05 | SOCIAL SCIENCE | 4/1/2005 | No | 123849 |
| Information re: The Montana Challenge; 4/8/05 | SOCIAL SCIENCE | 4/8/2005 | No | 123853 |
| Top 20 Idaho Outdoor Recreation Activities, and Registration Statistics 2000-04; 5/2/05 | SOCIAL SCIENCE | 5/2/2005 | No | 123865 |
| Deposit data from First Security Bank, West Yellowstone; 5/5/05 | SOCIAL SCIENCE | 5/5/2005 | No | 123869 |
| Western and Mid-Western Metro Residents' Participation in Nature-based Outdoor Tourism Acitvities; 5/20/05 | SOCIAL SCIENCE | 5/20/2005 | No | 123871 |
| Recreation & Tourism Statistics Update, "Retirees Participation in Outdoor Activities…", by Southern Research Station; 6/1/05 | SOCIAL SCIENCE | 6/1/2005 | No | 123877 |
| Billings Gazette, "Mexican Nationals a Key to Park Town"; 6/6/05 | SOCIAL SCIENCE | 6/6/2005 | No | 123881 |
| Social Science Research Review, "Economic Significance of Recreational Use of National Parks…," by D Stynes, includes J Gramann memo; 6/20/05 | SOCIAL SCIENCE | 6/20/2005 | No | 123883 |
| Urban Forestry & Urban Greening, "Social Effects on Crowding Preferences of Urban Forest Visitors," by A Arnberger, et al ; 6/23/05 | SOCIAL SCIENCE | 6/23/2005 | No | 123885 |
| K Schneider re: Gallatin NF social economic analysis; 6/24/05 | SOCIAL SCIENCE | 6/24/2005 | No | 123886 |
| "Gauging a Region's Entrepreneurial Potential" by S Low, J Henderson, and S Weiler; Economic Review, Third Quarter; Federal Reserve Bank of Kansas City; 7/1/05 | SOCIAL SCIENCE | 7/1/2005 | No | 123887 |
| J Sacklin/B Peacock re: winter visitation and previous visitor surveys; 7/1/05 | SOCIAL SCIENCE | 7/1/2005 | No | 123888 |
| K Schneider re: sampling costs for commercial snowmobile guides; 7/6/05 | SOCIAL SCIENCE | 7/6/2005 | No | 123890 |
| Emails from J Sacklin to B Peacock re: economic analysis/visitor survey for new EIS and Rule, includes statement of work information; 6/28-7/26/05; 7/26/05 | SOCIAL SCIENCE | 7/26/2005 | No | 123891 |

# Administrative Record - Including Attorney Client Privilege

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| Road Closure Possibilities for Economic Modeling, John Sacklin/Bruce Peacock; 7/28/05 | SOCIAL SCIENCE | 7/28/2005 | No | 123903 |
| Winter 2002-03 Visitor Survey: Yellowstone National Park and Grand Teton National Park, revised final report, and C Mansfield (RTI) memo; 7/28/05 | SOCIAL SCIENCE | 7/28/2005 | No | 123905 |
| World Class Assets, National Parks Yield Big Returns for Montana, NPCA; 8/1/05 | SOCIAL SCIENCE | 8/1/2005 | No | 123909 |
| J Sacklin comments on Draft IMR Tourism Strategic Plan; 8/19/05 | SOCIAL SCIENCE | 8/19/2005 | No | 123912 |
| RTI contract; 8/25/05 | SOCIAL SCIENCE | 8/25/2005 | No | 123917 |
| Are We There Yet?: A Report on Summer Traffic Bottlenecks…, by American Highway Users Alliance, et al; 9/1/05 | SOCIAL SCIENCE | 9/1/2005 | No | 123925 |
| Niche News: Montanan's Attitudes Toward Nature and Community, from ITRR, Univ of Montana; and Montana Skiing Trends 1995-2005; 9/1/05 | SOCIAL SCIENCE | 9/1/2005 | No | 123927 |
| The Economic Impact of Travel & Tourism in Idaho, by Global Insight; 9/1/05 | SOCIAL SCIENCE | 9/1/2005 | No | 123929 |
| Yellowstone 2020: Creating Our Legacy, by Sonoran Institute and Montana State Univ; 9/23/05 | SOCIAL SCIENCE | 9/23/2005 | No | 123930 |
| Emails re: meeting to discuss human perceptions of snowmobile impacts on wildlife; 8/19-9/28/05 | SOCIAL SCIENCE | 9/28/2005 | No | 123933 |
| D Cole, "Computer simulation modeling of recreation use"; September 2005; 9/30/05 | SOCIAL SCIENCE | 9/30/2005 | No | 123938 |
| Use of Commercial Guide Services, Yellowstone National Park and Grand Teton National Park, Winter 1995, Visitor Services Project Special Report; 10/6/05 | SOCIAL SCIENCE | 10/6/2005 | No | 123940 |
| B Davis/L Klinger (USFS) suggestion to obtain snowmobile use information from IDPR website; 10/11/05 | SOCIAL SCIENCE | 10/11/2005 | No | 123942 |
| Data from states; email from B Peacock to J Sacklin; 10/20/05 | SOCIAL SCIENCE | 10/20/2005 | No | 123944 |
| Places visited by type of winter user, statistical derivation from visitor surveys, from C Mansfield; incl. emails from B Peacock/C Mansfield/K Schneider (10/7 - 10/19/05); 10/24/05 | SOCIAL SCIENCE | 10/24/2005 | No | 123945 |
| Idaho Snowmobile Registration Designation statistics, from J Cook (IDPR); 11/2/05 | SOCIAL SCIENCE | 11/2/2005 | No | 123949 |
| RTI memo re: analysis plan for road closure alternatives; 11/3/05 | SOCIAL SCIENCE | 11/3/2005 | No | 123962 |
| Draft Analysis of Winter Management Scenarios, Carol Mansfield, RTI; 11/22/05 | SOCIAL SCIENCE | 11/22/2005 | No | 123969 |
| Proposed objectives and schedule for meeting with Univ of MT CESU, includes human sound survey from Zion National Park study; 12/5/05 | SOCIAL SCIENCE | 12/5/2005 | No | 123970 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| Draft Analysis of Winter Management Scenarios, Carol Mansfield, RTI; 12/16/05 | SOCIAL SCIENCE | 12/16/2005 | No | 123972 |
| Economic Development in Environmental Economies of the Northern Greater Yellowstone Region; J Graff, Dept. of Political Science, Montana State University; 12/16/05 | SOCIAL SCIENCE | 12/16/2005 | No | 123973 |
| K Grau, "Acceptability of Social Conditions in Zion National Park," M.S. thesis; 12/21/05 | SOCIAL SCIENCE | 12/21/2005 | No | 123977 |
| Transmitting RTI Memo Recommending Economic Analysis to Cooperating Agencies, John Sacklin; 12/21/05 | SOCIAL SCIENCE | 12/21/2005 | No | 123981 |
| YNP Winter Visitor Experiences: The Roles of Natural Quiet and Wildlife, W Freimund pre-proposal (12/16/05), includes publication on wolf watchers; 12/23/05 | SOCIAL SCIENCE | 12/23/2005 | No | 123983 |
| Article "Toward Integrated Recreation Management: Assessing the benefits to Cross-country Skiers from Conflict Resolution" by K Lindberg et al.; 12/28/05 | SOCIAL SCIENCE | 12/28/2005 | No | 123985 |
| Montana Travel Research, "Travel Industry Outlook and Trends," by N Nickerson, et al; 1/1/06 | SOCIAL SCIENCE | 1/1/2006 | No | 123987 |
| email from B Lowry to M Yochim re: Judith Layzer book mentioning snowmobile issue, incl. ch. 9 re: YELL and snowmobiles; 1/5/06 | SOCIAL SCIENCE | 1/5/2006 | No | 123988 |
| emails T Davis/D Swanke/W Freimund re: research pre-proposal comments; 1/5/06 | SOCIAL SCIENCE | 1/5/2006 | No | 123990 |
| Response to Economic Modeling Question from Temple Stevenson; John Sacklin; 1/7/06 | SOCIAL SCIENCE | 1/7/2006 | No | 123991 |
| Preferences for Public Lands Management Under Competing Uses: The Case of Yellowstone National Park, draft paper, by C Mansfield, et al, RTI; 1/14/06 | SOCIAL SCIENCE | 1/14/2006 | No | 123992 |
| Yellowstone Wildlife and the Regional Economy, Interim Report, by J Duffield, et al; 1/15/06 | SOCIAL SCIENCE | 1/15/2006 | No | 123995 |
| Winter Guide comments; email from L Robb; 1/23/06 | SOCIAL SCIENCE | 1/23/2006 | No | 123996 |
| Yellowstone Business Partnership, "Outdoor Recreation Prospectus for the Yellowstone-Teton Region"; 1/24/06 | SOCIAL SCIENCE | 1/24/2006 | No | 123997 |
| CESU agreement and pre-proposal by Freimund entitled "Winter visitor experiences in YNP: The Roles of Natural Quiet and Wildlife"; 2/1/06 | SOCIAL SCIENCE | 2/1/2006 | No | 124001 |
| O Pergams and P Zaradic, "Is love of nature in the US becoming love of electronic media?"; 2/9/06 | SOCIAL SCIENCE | 2/9/2006 | No | 124002 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| M Yochim/W Freimund and others re: research on public perceptions of wildlife harassment and soundscapes; email series from 1/25/06 - 2/16/06; 2/16/06 | SOCIAL SCIENCE | 2/16/2006 | No | 124009 |
| Proposed call on 3/1/06 re: Economic Modeling with Wyoming; J Sacklin email to Stevenson/B Peacock/G Pollock; 2/28/06 | SOCIAL SCIENCE | 2/28/2006 | No | 124018 |
| W Freimund/M Yochim re: proposed budget for potential bison and soundscape perception research, incl. attachment; 3/8/06 - 3/17/06; 3/17/06 | SOCIAL SCIENCE | 3/17/2006 | No | 124020 |
| Enplanement data from nearby airports, incl. M Yochim/J Sacklin/G Pollock emails re: Jackson Hole airport enplanements (2/9 - 2/13/06); 3/31/06 | SOCIAL SCIENCE | 3/31/2006 | No | 124023 |
| Lodging and Resort Tax Data; Park County, Teton County, West Yellowstone, and Fremont County; 3/31/06 | SOCIAL SCIENCE | 3/31/2006 | No | 124054 |
| Visitor Profiles and Resident Attitudes Toward Tourism Development in Cooke City, by J Wilton, ITRR, March 2006; rcvd 4/6/06; incl. 4/7/06 email from D Bachman to M Yochim with attached report; 4/6/06 | SOCIAL SCIENCE | 4/6/2006 | No | 124065 |
| Gateways to Yellowstone: NPCA; May 2006; 5/1/06 | SOCIAL SCIENCE | 5/1/2006 | No | 124068 |
| M Yochim, "Victims or Victors: Yellowstone and the Snowmobile Capital of the World," Historical Geography 34 (2006); 159 - 184; 5/1/06 | SOCIAL SCIENCE | 5/1/2006 | No | 124069 |
| The Economy of the Greater Yellowstone Region: Long-Tern Trends and Comparisons to other Regions of the West; R Rasker; 5/1/06 | SOCIAL SCIENCE | 5/1/2006 | No | 124070 |
| A Profile of Gallatin County Montana, 2004, Gallatin Development Corp; rcvd 5/25/06 | SOCIAL SCIENCE | 5/25/2006 | No | 124071 |
| Gallatin County Comprehensive Economic Development Strategy, June 2005, Gallatin Development Corp; rcvd 5/25/06 | SOCIAL SCIENCE | 5/25/2006 | No | 124072 |
| 2007 Economic Profile, Gallatin and Park Counties, Montana; Prospera Business Network; incl. transmittal email from M Polkowske (5/26/06) and S Lewis response (5/29/06); 5/29/06 | SOCIAL SCIENCE | 5/29/2006 | No | 124073 |
| The US National Park System, An Economic Asset at Risk, prepared for NPCA, by J Hardner, et al; 5/30/06 | SOCIAL SCIENCE | 5/30/2006 | No | 124075 |
| B Peacock to J Duffield/C Neher re: studies for Task B analysis, includes Montana recreation participation 1999, Montana trail users 1994, Univ of Montana ITRR 2004 report, Wyoming 2003 impact report, and Idaho Tourism; 5/31/06 | SOCIAL SCIENCE | 5/31/2006 | No | 124077 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| Old versus New Economic Multipliers; Bruce Peacock, John Sacklin, Denice Swanke; 5/31/06 | SOCIAL SCIENCE | 5/31/2006 | No | 124089 |
| emails D Swanke/K Tonnessen/M McAdam re: CESU agreement for Duffield. 5/31 - 6/5/06; 6/5/06 | SOCIAL SCIENCE | 6/5/2006 | No | 124090 |
| R Eisenberger, "Visitor Experience and Media Effectiveness, Rocky Mountain and Yellowstone NPs," Executive Summary; 6/7/06 | SOCIAL SCIENCE | 6/7/2006 | No | 124103 |
| Signs of a strong and diversified Greater Yellowstone Area winter economy, includes graphs; 6/14/06 | SOCIAL SCIENCE | 6/14/2006 | No | 124108 |
| Niche News publications re: nonresidents and traveler characteristics, from ITRR, Univ of Montana, July 2006-Dec 2006; 7/1/06 | SOCIAL SCIENCE | 7/1/2006 | No | 124117 |
| M Yochim/G Olson re: references discussing role of values in YELL snowmobile controversy; 7/10/06 | SOCIAL SCIENCE | 7/10/2006 | No | 124133 |
| M Yochim/Cooperating Agencies and others re: visitation and sales/hotel tax data for EIS; 4/26 - 7/13/06; 7/13/06 | SOCIAL SCIENCE | 7/13/2006 | No | 124134 |
| Snowmobile sales and registration data from ISMA, 1992 - 2006; 7/17/06 | SOCIAL SCIENCE | 7/17/2006 | No | 124146 |
| M Yochim/D Swanke re: Soundscape and Bison Perception Research proposal and meeting, incl. original proposal and comments on it; 4/21 - 7/18/06; 7/18/06 | SOCIAL SCIENCE | 7/18/2006 | No | 124148 |
| Yellowstone-Grand Teton comments on Duffield Draft Report (with J Duffield response), incl. copy of draft report "Regional Economic Analysis for YELL and GRTE and JDRMP Winter Use DEIS" (7/15/06); J sacklin/B Peacock/J Duffield emails (7/25-7/28); 7/25/06 | SOCIAL SCIENCE | 7/25/2006 | No | 124185 |
| Visitor Profile of Snowcoach Passengers in West Yellowstone, MT, by N Nickerson, et al, ITRR, Aug 2006; 8/1/06 | SOCIAL SCIENCE | 8/1/2006 | No | 124190 |
| Regional Economic Impact Analysis, draft report, by J Duffield and C Neher, incl. transmittal and data, incl. D Swanke emails to CAs and others (8/2 - 8/7/06); 8/1 - 8/7/06; 8/7/06 | SOCIAL SCIENCE | 8/7/2006 | No | 124191 |
| FY2005 Economic Benefits of National Parks, NPS Social Science Program, June 2006; rcvd 8/11/06 | SOCIAL SCIENCE | 8/11/2006 | No | 124197 |
| Information and report, The Active Outdoor Recreation Economy, from Outdoor Industry Foundation; 8/11/06 | SOCIAL SCIENCE | 8/11/2006 | No | 124204 |

# Administrative Record - Including Attorney Client Privilege

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| T Stevenson (State of WY) comments on Draft Regional Economic Impact Analysis, includes J Sacklin acknowledgment of receipt of comments; 8/18/06 | SOCIAL SCIENCE | 8/18/2006 | No | 124207 |
| Regional Economic Impact Analysis, final report, by J Duffield and C Neher; 8/30/06 | SOCIAL SCIENCE | 8/30/2006 | No | 124212 |
| "2001/2005 Nonresident Comparison: Visitor Profile"; Dr. Norma Nickerson and Chrissy Oschell, Institute for Tourism & Recreation, Univ. of Montana; 9/1/06 | SOCIAL SCIENCE | 9/1/2006 | No | 124213 |
| The Park County Economy - Restructuring and Change in a Growing Region; L Swanson; University of Montana; 9/1/06 | SOCIAL SCIENCE | 9/1/2006 | No | 124215 |
| Wolves and People in Yellowstone: Impacts on the Regional Economy; J Duffield, C Neher, and D Patterson; University of Montana; 9/1/06 | SOCIAL SCIENCE | 9/1/2006 | No | 124216 |
| J Duffield and C Neher response to State of WY comments on Regional Economic Analysis; 9/7/06 | SOCIAL SCIENCE | 9/7/2006 | No | 124217 |
| S Saxen/J Sacklin and others transmitting final research proposal re: bison and soundscape perceptions, incl. copy of 5/21/06 report: "Winter Visitor Experiences in YNP: Visitor Perceptions of the Natural Soundscape and of Interactions with Bison" | SOCIAL SCIENCE | 9/11/2006 | No | 124222 |
| Sonoran Institute, "You've Come a Long Way, Cowboy: Ten Truths and Trends in the New American West"; 9/29/06 | SOCIAL SCIENCE | 9/29/2006 | No | 124232 |
| CQ Researcher, National Parks Under Pressure: Should conservation or recreation take precedence?; 10/6/06 | SOCIAL SCIENCE | 10/6/2006 | No | 124233 |
| Policy Sciences 2004, Public Opinion for Sale: The Role of Policy Marketers in Greater Yellowstone Policy Conflict, by M McBeth, et al; rcvd 10/23/06 | SOCIAL SCIENCE | 10/23/2006 | No | 124234 |
| Society and Natural Resources, The Science of Storytelling: Measuring Policy Beliefs in Greater Yellowstone, by M McBeth, et al, 9/24/04; rcvd 10/23/06 | SOCIAL SCIENCE | 10/23/2006 | No | 124235 |
| The Economic Impact of Travel on Wyoming: 1997-2005 Detailed State and County Estimates; Dean Runyan Associates; Revised 11/1/06 | SOCIAL SCIENCE | 11/1/2006 | No | 124236 |
| Wyoming Travel Industry 2005 Impact Report; Wyoming Travel and Tourism; 11/1/06 | SOCIAL SCIENCE | 11/1/2006 | No | 124237 |
| M Yochim/S Kiasatpour re: two published papers discussing role of values in Yell. policy conflicts; 11/5/06 | SOCIAL SCIENCE | 11/5/2006 | No | 124238 |
| Expedited approval of "The Effectiveness of the Guide-Only policy in YNP: The perspective of snowcoach and snowmobile guides"; 11/15/06 | SOCIAL SCIENCE | 11/15/2006 | No | 124239 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| Statement of Work, Economic Analysis for Rulemaking; B Peacock to J Sacklin; 11/20/06 | SOCIAL SCIENCE | 11/20/2006 | No | 124240 |
| Winter Recreation on Western National Forest Lands; Winter Wildlands Alliance; July 2006; with transmittal email from C Houze, Cody County Chamber (11/21/06); 11/21/06 | SOCIAL SCIENCE | 11/21/2006 | No | 124244 |
| State tax tabulations and information from Wyoming Department of Revenue; 1/31/03-12/29/06 | SOCIAL SCIENCE | 12/29/2006 | No | 124290 |
| The Real Story Behind Gas Prices… and other Travel Industry Numbers, by N Nickerson et al, ITRR, Jan 2007; 1/1/07 | SOCIAL SCIENCE | 1/1/2007 | No | 124314 |
| Scope of Work and award document for Economic Analysis for Proposed Rule Making; 1/8/07 | SOCIAL SCIENCE | 1/8/2007 | No | 124315 |
| Park County tax collections/revenue, incl. Pahaska Tepee Resort and Buffalo Bill Historical Center stats; incl. Cody/Park County talking points, Mammoth Hotel lodging tax, Park County (WY) lodging tax collection by month (1/97 - 3/06) and MORE; 1/16/07 | SOCIAL SCIENCE | 1/16/2007 | No | 124326 |
| Economic Significance of National Parks to Montana, from Montana Department of Commerce Census and Economic Information Center; 1/17/07 | SOCIAL SCIENCE | 1/17/2007 | No | 124336 |
| Cooperating Agency Comments on Preliminary Draft EIS related to Economics; John Sacklin, Bruce Peacock; 1/24-1/30/07 | SOCIAL SCIENCE | 1/30/2007 | No | 124339 |
| Regulatory Flexibility Analysis for East Entrance and Wapiti area; Bruce Peacock, Carol Mansfield, John Sacklin; 1/30/07 | SOCIAL SCIENCE | 1/30/2007 | No | 124354 |
| Draft Economic Analysis for Rule Making; email transmittal from C Mansfield; Draft Report: "Economic Analysis of Winter Use Regulations in the Greater Yellowstone Area" by RTI for B Peacock; 1/31/07 | SOCIAL SCIENCE | 1/31/2007 | No | 124357 |
| "Economic Analysis of Winter Use Regulations in the Greater Yellowstone Area."  Draft Report.  RTI International; 2/1/07 | SOCIAL SCIENCE | 2/1/2007 | No | 124361 |
| Economic Modeling Report posted to website; email to T Grdina and T Stevenson; 2/9/07 | SOCIAL SCIENCE | 2/9/2007 | No | 124364 |
| M Yochim/A Nash and others re: historic plowing efforts in YNP; 2/26/07 | SOCIAL SCIENCE | 2/26/2007 | No | 124366 |
| M Yochim/D Swanke/S Saxen re: NOI for bison/sound perception research; 2/13 - 2/27/07; 2/27/07 | SOCIAL SCIENCE | 2/27/2007 | No | 124367 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| "Economic Trends in the Winter Season for Park County, Wyoming"; David Taylor; March 2007b; 3/1/07 | SOCIAL SCIENCE | 3/1/2007 | No | 124389 |
| "Montana's Outfitting Industry - Economic Impact and Industry-Client Analysis"; Institute for Tourism and Recreation Research; Univ. of Montana; 3/1/07 | SOCIAL SCIENCE | 3/1/2007 | No | 124390 |
| 1999-2003 Comparisons of Output and Jobs; 3/1/07 | SOCIAL SCIENCE | 3/1/2007 | No | 124396 |
| D Swanke emails re: entry of Freimund/UM research 60-day Notice in IDEAS for Federal Register publication; 3/1/07 | SOCIAL SCIENCE | 3/1/2007 | No | 124398 |
| Notes and Articles about Cody economy; downloaded 3/1/07 | SOCIAL SCIENCE | 3/1/2007 | No | 124403 |
| E Shanahan et al., "Agenda Setting, Priming, and Issue Framing in the Greater Yellowstone Area"; 3/10/07 | SOCIAL SCIENCE | 3/10/2007 | No | 124430 |
| T Marzotto, " For the Enjoyment of Future Generations: Conservation and Use in the National Parks"; 3/10/07 | SOCIAL SCIENCE | 3/10/2007 | No | 124431 |
| Bozeman Daily Chronicle, "By the Numbers, US Census Data Broken Down by State Legislative Districts"; 3/11/07 | SOCIAL SCIENCE | 3/11/2007 | No | 124432 |
| Fremont County, ID lodging sales; 3/12/07 | SOCIAL SCIENCE | 3/12/2007 | No | 124434 |
| Request for survey (Federal Register notice re: visitor survey); S Masica/J Sacklin emails; 3/25 - 3/29/07; 3/29/07 | SOCIAL SCIENCE | 3/29/2007 | No | 124435 |
| Turning On the Off-Season: Opportunities for Progress in the Yellowstone-Teton Region; Yellowstone Business Partnership; 4/1/07 | SOCIAL SCIENCE | 4/1/2007 | No | 124437 |
| D Swanke to J Lee (WASO) re: NOI for Univ of Montana winter survey; 4/2/07 | SOCIAL SCIENCE | 4/2/2007 | No | 124438 |
| B Peacock email to G Pollock/J Sacklin re: one-year delay rule economics, incl. att's "Regulatory Flexibility Analysis" and "Summary of Economic Analysis"; 4/23/07 | SOCIAL SCIENCE | 4/23/2007 | No | 124445 |
| NOI for Freimund's bison-soundscapes research proposal; 4/24/07 | SOCIAL SCIENCE | 4/24/2007 | No | 124448 |
| various items from Institute for Tourism and Recreation Research(ITRR)/Univ. of Montana: 1. Niche News sheets: a. March 2007 - Yellowstone County Traveler Trip Planning & Satisfaction; b. April 2007 - Gallatin County Traveler Satistics; SEE MEMO LABEL | SOCIAL SCIENCE | 5/1/2007 | No | 124459 |
| Statement of Work for Additional Economic Analysis; Bruce Peacock, John Duffield; 5/8/07 | SOCIAL SCIENCE | 5/8/2007 | No | 124463 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| PJ White/M Yochim transmitting Troy Hall article, "Recreation Management Decisions: What does science have to offer?"; 5/21 - 22/07; 5/22/07 | SOCIAL SCIENCE | 5/22/2007 | No | 124470 |
| Supplemental Analysis of Winter Management Options; J Duffield and C Neher; Univ of Montana; 6/9/07 | SOCIAL SCIENCE | 6/9/2007 | No | 124478 |
| Winter Visitor Experiences in Yellowstone - Notice of Intent comments; emails from K Rapp, W Freimund, and M McBride; 6/12/07 | SOCIAL SCIENCE | 6/12/2007 | No | 124480 |
| W Freimund/M McBride and others re: response to public comments on 60-day notice of review of social perceptions of bison harassment and noise research proposal; 6/12 - 6/18/07; 6/18/07 | SOCIAL SCIENCE | 6/18/2007 | No | 124491 |
| M Yochim/T Nelson/M Wood re: interest in researching YELL's winter use issue and related bibliography, and interview request of J Sacklin; 6/15 - 6/25/07; 6/25/07 | SOCIAL SCIENCE | 6/25/2007 | No | 124538 |
| Adjustment to estimated use for Madison to Norris closure (C Neher email to B Peacock (8/21/07)); and additional language and tables for Gibbon Canyon road closure (B Peacock email to J Sacklin (8/22/07)); 8/21 - 8/22/07; 8/22/07 | SOCIAL SCIENCE | 8/22/2007 | No | 124547 |
| Economic Analysis of Winter Use Regulations in the Greater Yellowstone Area (Economic Analysis for Final Rule Making); Final Report; RTI International; incl. transmittal email from C Mansfield (9/14) and reply from B Peacock (9/17); 9/1/07 | SOCIAL SCIENCE | 9/1/2007 | No | 124554 |
| Copperleaf ad (and Theodore Roosevelt quote) in Wall Street Journal; comment on quote from J Johnston, Northwest College; 9/16/07; and Wall Street Journal article re: "Buffalo Bill's Camp is Given a Price Cut"; 10/5/07 | SOCIAL SCIENCE | 9/16/2007 | No | 124556 |
| M Yochim/L Whittlesey re: Buffalo Bill's role on construction of the East Entrance and Teddy Roosevelt's history re: Cody and North Fork; 9/17 - 9/25/07; 9/25/07 | SOCIAL SCIENCE | 9/25/2007 | No | 124565 |
| Sacklin/Freimund re: literature review re: Yellowstone visitor; 11/1/07 | SOCIAL SCIENCE | 11/1/2007 | No | 124571 |
| M Yochim/S Saxen re: collection of visitor perception of soundscapes information on President's Day weekend and meeting with Univ/ of MT researchers in January, 2008; 10/5 - 11/15/07; 11/15/07 | SOCIAL SCIENCE | 11/15/2007 | No | 124623 |
| M Yochim/T Nelson re: prospective visit to YNP; 10/18 - 12/7/07; 12/7/07 | SOCIAL SCIENCE | 12/7/2007 | No | 124627 |
| Society & Natural Resources, "...Effects of Noise on Natural Landscape Assessment," by B Mace, et al; 12/1/99 | SOUNDSCAPES | 12/1/1999 | No | 124647 |
| 2004-05 Yellowstone Acoustical Monitoring Plan, from S Burson; 11/12/04 | SOUNDSCAPES | 11/12/2004 | No | 124648 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| Original attended logging data sheets; 3/3/05-3/5/05; 3/5/05 | SOUNDSCAPES | 3/5/2005 | No | 124651 |
| Noise Limitations for Aircraft Operations in the Vicinity of Grand Canyon National Park (Fed Reg Rule, media articles); 3/29/05-2/15/06; 3/29/05 | SOUNDSCAPES | 3/29/2005 | No | 124683 |
| J Sacklin/B Rossman re: literature review of effects of soundscapes on visitor experiences; 4/5/05 | SOUNDSCAPES | 4/5/2005 | No | 124687 |
| S Burson re: soundscapes modeling; 6/2/05 | SOUNDSCAPES | 6/2/2005 | No | 124688 |
| S. Burson re: GIS of acoustic buffers and motorized zones, 6/-2 - 6/29/05; 6/29/05 | SOUNDSCAPES | 6/29/2005 | No | 124691 |
| Soundscapes modeling; email series from K Trevino; 7/6/05 | SOUNDSCAPES | 7/6/2005 | No | 124700 |
| Emails re: Volpe workplan for sound modeling; 7/7-7/14/05 | SOUNDSCAPES | 7/14/2005 | No | 124705 |
| M Yochim to S Burson re: snowcoach idling; 7/14/05 | SOUNDSCAPES | 7/14/2005 | No | 124714 |
| Emails re: winter use acoustical statistics ideas; 5/12-7/27/05 | SOUNDSCAPES | 7/27/2005 | No | 124715 |
| Natural Soundscape Monitoring in Yellowstone National Park Dec 2004 - March 2005, draft report, by S Burson; 8/16/05 | SOUNDSCAPES | 8/16/2005 | No | 124724 |
| Rocky Mountain National Park's wayside exhibit on sound; 8/26/05 | SOUNDSCAPES | 8/26/2005 | No | 124725 |
| S Burson transmittal of 2004-2005 monitoring report with B Rossman and K Trevino responses; 8/17 - 8/26/05; 8/26/05 | SOUNDSCAPES | 8/26/2005 | No | 124727 |
| Transmittal letters for technical review of Natural Soundscape Monitoring report, from J Sacklin; 8/31/05 | SOUNDSCAPES | 8/31/2005 | No | 124729 |
| Draft Bibliography on Visitor Impacts from Noise, from F Turina (Natural Sounds Program Center); 9/16/05 | SOUNDSCAPES | 9/16/2005 | No | 124734 |
| Draft Literature Review, Impacts of Noise and Overflights on Wildlife; 10/1/05 | SOUNDSCAPES | 10/1/2005 | No | 124736 |
| Summary of 10/4/05 meeting with Volpe; 10/11/05 | SOUNDSCAPES | 10/11/2005 | No | 124737 |
| MT, Volpe, and WY review comments on draft Soundscapes Monitoring Report; 9/28 - 10/31/05; 10/31/05 | SOUNDSCAPES | 10/31/2005 | No | 124752 |
| Oversnow vehicle sound modeling update, 11/3 - 11/8/05; 11/8/05 | SOUNDSCAPES | 11/8/2005 | No | 124760 |
| "What is a decibel?" by Univ of New South Wales; 11/22/05 | SOUNDSCAPES | 11/22/2005 | No | 124766 |
| Emails re: travel speeds for sound modeling; 12/1/05 | SOUNDSCAPES | 12/1/2005 | No | 124767 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| Natural Soundscape Monitoring in Yellowstone National Park, Dec 2004 - Mar 2005, by S Burson, with response to technical review; 12/15/05 | SOUNDSCAPES | 12/15/2005 | No | 124771 |
| Agenda for conference call with Volpe, includes draft acoustics modeling plan; 12/16/05 | SOUNDSCAPES | 12/16/2005 | No | 124777 |
| Acoustics Modeling Plan for quick review, from D Swanke to CAs; 12/19/05 | SOUNDSCAPES | 12/19/2005 | No | 124784 |
| J Sacklin/S Burson and others re: snowmobiles and snowcoach sound testing; 1/4/06 | SOUNDSCAPES | 1/4/2006 | No | 124789 |
| Quantifying How the Environment Effects SAE-J192 Pass-by Noise Testing of Snowmobiles, J Blough, 2004 SAE; rcvd 1/17/06 | SOUNDSCAPES | 1/17/2006 | No | 124794 |
| S Burson re: pass-by tests, includes example from Madison Junction monitor; 1/20/06 | SOUNDSCAPES | 1/20/2006 | No | 124797 |
| B Rossman/F Turina to J Sacklin re: Effects of Sounds on Visitors re: final literature review and summary report, incl. att's; 1/31/06 | SOUNDSCAPES | 1/31/2006 | No | 124799 |
| K Trevino/B Wade/M Stark re: P Rabinowitz (media and letter); 2/1 - 2/8/06; 2/8/06 | SOUNDSCAPES | 2/8/2006 | No | 124803 |
| Correspondence re: acoustics modeling (study plan and process); 6/2/2005 - 2/9/06; 2/9/06 | SOUNDSCAPES | 2/9/2006 | No | 124811 |
| M Yochim, D Swanke, and S Burson re: sound testing on the New Yellow Bus; 2/8/06 - 2/15/05; 2/15/06 | SOUNDSCAPES | 2/15/2006 | No | 124890 |
| Pass-by noise measurements at Lake, from S Burson; 2/16/06 | SOUNDSCAPES | 2/16/2006 | No | 124892 |
| M Yochim, T Davis and others re: snowmobile noise at Shoshone Geyser Basin; 2/13/06 - 2/24/06; 2/24/06 | SOUNDSCAPES | 2/24/2006 | No | 124898 |
| emails D Swanke/G Pollock/S Burson re: sound modeling; 3/3 - 3/6/06; 3/6/06 | SOUNDSCAPES | 3/6/2006 | No | 124903 |
| Pass-by noise measurements of New Yellow Bus at Old Faithful, from S Burson; 3/20/06 | SOUNDSCAPES | 3/20/2006 | No | 124910 |
| M Yochim/S Burson re: Bombardier noise levels; 3/21/06 - 3/22/06; 3/22/06 | SOUNDSCAPES | 3/22/2006 | No | 124912 |
| Correspondence re: acoustics modeling; 2/24 - 3/29/06; 3/29/06 | SOUNDSCAPES | 3/29/2006 | No | 124913 |
| 2005 Research Findings Permit # YELL 2005 SCI 5354; 4/3/06 | SOUNDSCAPES | 4/3/2006 | No | 124938 |
| "Low-level Soundscape Measurements, YNP, February 7 - 9, 2006", incl. email transmittal from S Burson; 4/28 - 5/2/06; 5/2/06 | SOUNDSCAPES | 5/2/2006 | No | 124940 |
| Human Dimensions of Natural Soundscapes: Exploring a Research Agenda; W Freimund, Univ. of Montana; incl. email and attached background piece and agenda; 5/11/06 | SOUNDSCAPES | 5/11/2006 | No | 124943 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| M Yochim/D Hoff re: publication on noise aspects of YNP snowmobile issue; 5/15/06 | SOUNDSCAPES | 5/15/2006 | No | 124947 |
| draft GRTE noise impact thresholds; 5/18/06 | SOUNDSCAPES | 5/18/2006 | No | 124948 |
| Updated workplan and budget for acoustics modeling; C Lee transmittal email; 5/26/06 | SOUNDSCAPES | 5/26/2006 | No | 124949 |
| Clarifications for acoustic modeling; 5/30/06 | SOUNDSCAPES | 5/30/2006 | No | 124951 |
| K Trevino/J Sacklin re: snowmobile dBA levels and resource impacts; 6/19 - 6/20/06; 6/20/06 | SOUNDSCAPES | 6/20/2006 | No | 124952 |
| M Yochim/S Burson re: Daily Snowmobile Statistics; 7/12 - 7/13/06; 7/13/06 | SOUNDSCAPES | 7/13/2006 | No | 124954 |
| Correspondence re: acoustics modeling; 4/12 - 7/17/06; 7/17/06 | SOUNDSCAPES | 7/17/2006 | No | 124958 |
| "Natural Soundscape Monitoring in YNP"; Dec 2005 - March 2006; Draft Report as posted online for review; 7/26/06 | SOUNDSCAPES | 7/26/2006 | No | 125011 |
| J Sacklin to CAs re: Draft Natural Soundscapes Monitoring Report available on-line for technical review; 7/27/06 | SOUNDSCAPES | 7/27/2006 | No | 125012 |
| S Burson emails re: Sound Impact Index (SII); 5/18-8/4/06 | SOUNDSCAPES | 8/4/2006 | No | 125015 |
| M Yochim/J Sacklin re: comments on Soundscapes Modeling Report; 8/9/06 | SOUNDSCAPES | 8/9/2006 | No | 125030 |
| D Swanke to S Burson re: summary of sound modeling report; 8/15/06 | SOUNDSCAPES | 8/15/2006 | No | 125031 |
| J Sacklin to CAs re: Draft Soundscapes Modeling Report available on-line for technical review (includes draft report); 9/1/06 | SOUNDSCAPES | 9/1/2006 | No | 125034 |
| K Trevino/J Sacklin/K Fristrup re: modeling, speech interference, national soundscape study, incl. draft/proposed Natural Sounds Questions for NPS survey of the American public; 9/1/06 | SOUNDSCAPES | 9/1/2006 | No | 125036 |
| T Stevenson (State of WY) comments on 2005-06 soundscape report, 8/14 - 9/1/06; 9/1/06 | SOUNDSCAPES | 9/1/2006 | No | 125041 |
| Natural Soundscape Monitoring in Yellowstone National Park, Dec 2005 - Mar 2006, by S Burson; 9/6/06 | SOUNDSCAPES | 9/6/2006 | No | 125050 |
| S Burson response to State of WY comments on 2005-06 soundscape monitoring report; 9/7/06 | SOUNDSCAPES | 9/7/2006 | No | 125051 |
| "A Method for Analyzing Impacts from Noise at National Park Units: Effects of Air Tour Noise on Visitor Experience"; Draft paper by NPS Soundscapes Office, includes response from S Burson, 9/25 - 9/26/06; 9/26/06 | SOUNDSCAPES | 9/26/2006 | No | 125057 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| M Yochim/S Burson re: snowcoach noise; 10/3 - 10/25/06;10/25/06 | SOUNDSCAPES | 10/25/2006 | No | 125060 |
| News articles re: snowmobile noise; 10/25/06 | SOUNDSCAPES | 10/25/2006 | No | 125063 |
| A Nash/D Swanke re: talking points for radio interviews; 10/30 - 10/31/06; 10/31/06 | SOUNDSCAPES | 10/31/2006 | No | 125077 |
| Information and articles re: One Square Inch of Silence in Olympic National Park; 8/2/05-11/1/06 | SOUNDSCAPES | 11/1/2006 | No | 125082 |
| Correspondence re: acoustics modeling, includes final draft Volpe report; 8/8 - 11/14/06; 11/14/06 | SOUNDSCAPES | 11/14/2006 | No | 125094 |
| A Nash/J Sacklin/D Swanke and others re: media discussion points and responses; 11/17 - 11/21/06; 11/21/06 | SOUNDSCAPES | 11/21/2006 | No | 125151 |
| Various email reviews of soundscapes section of DEIS; 10/5 - 11/21/06; 11/21/06 | SOUNDSCAPES | 11/21/2006 | No | 125155 |
| M Yochim/J Sacklin/W Freimund re: soundscapes meeting; 1/4 - 2/13/07; 2/13/07 | SOUNDSCAPES | 2/13/2007 | No | 125160 |
| Recommendations for Acoustic Resource Characterization and Analysis, NPS Natural Sounds Program Center, draft manuscript, Kurt Fristrup to Denice Swanke and Shan Burson; 2/13/07 | SOUNDSCAPES | 2/13/2007 | No | 125164 |
| Email correspondence re: percent time audible modeling and analysis; 11/15/06 - 3/1/07; 3/1/07 | SOUNDSCAPES | 3/1/2007 | No | 125166 |
| Various soundscapes articles and program information; January - May 2007; 5/1/07 | SOUNDSCAPES | 5/1/2007 | No | 125190 |
| Various soundscapes briefing materials; 12/5/06 - 5/1/07; 5/1/07 | SOUNDSCAPES | 5/1/2007 | No | 125220 |
| "Grand Canyon: Aircraft Overflights and Restoration of Natural Quiet Update"; Weekly Issues Report, Intermountain Region; 5/22/07 | SOUNDSCAPES | 5/22/2007 | No | 125231 |
| Shhh!  10 Ways to Quiet Noisy National Parks; LiveScience; Dave Mosher; 5/29/07 | SOUNDSCAPES | 5/29/2007 | No | 125234 |
| "The Effect of Sound and Crowding on Tourist Experiences in a National Park Setting" paper by K Grau and W Freimund; 6/1/07 | SOUNDSCAPES | 6/1/2007 | No | 125236 |
| Addendum: Soundscapes Modeling of Additional Options, Volpe Report DOT-VNTSC-NPS-06-06 (report as posted on winter use technical documents web page); 6/8/07 | SOUNDSCAPES | 6/8/2007 | No | 125237 |
| P Strobel email (5/21/07) with modeling questions through D Swanke response 6/15/07; 6/15/07 | SOUNDSCAPES | 6/15/2007 | No | 125238 |
| S Burson/J Sacklin and others examining OSV audibility on busiest days to that on average days; 6/18/07 | SOUNDSCAPES | 6/18/2007 | No | 125241 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| Soundscapes Monitoring and Modeling Comparisons: High Use Days versus All Days Monitored; 7/5/07 | SOUNDSCAPES | 7/5/2007 | No | 125244 |
| J Sacklin/S Burson re: monitoring report language to consider; 7/19/07 | SOUNDSCAPES | 7/19/2007 | No | 125245 |
| K Trevino/M Soukup/C Shaver/J Sacklin re: soundscapes analysis briefing; 7/17 - 7/26/07; 7/26/07 | SOUNDSCAPES | 7/26/2007 | No | 125248 |
| S Burson/K Tonnessen re: overdue work by J Borkowski on acoustic data; 8/20 - 8/21/07; 8/21/07 | SOUNDSCAPES | 8/21/2007 | No | 125251 |
| "Natural Soundscape Monitoring in YNP"; Dec 2006 - March 2007; Draft Report as posted online for review; 8/29/07 | SOUNDSCAPES | 8/29/2007 | No | 125255 |
| S Burson/M Yochim re: soundscapes monitoring talking points; 8/31/07 | SOUNDSCAPES | 8/31/2007 | No | 125256 |
| K Fristrup/D Swanke/F Turina/S Burson emails re: Soundscapes Office DEIS comments; 9/5/07 - 9/19/07; 9/19/07 | SOUNDSCAPES | 9/19/2007 | No | 125258 |
| Noise Navigator Sound Level Database from S Burson/E Berger; 9/19/07 | SOUNDSCAPES | 9/19/2007 | No | 125276 |
| Natural Soundscapes Monitoring in YNP, December 2006 - March 2007 (final report); email transmittal from S Burson; 9/20/07 | SOUNDSCAPES | 9/20/2007 | No | 125291 |
| Various emails re: internal review of soundscapes section of FEIS; 1/25 - 9/25/07; 9/25/07 | SOUNDSCAPES | 9/25/2007 | No | 125293 |
| Various emails re: modeling of winter use planning options (Volpe); 4/30 - 9/25/07; 9/25/07 | SOUNDSCAPES | 9/25/2007 | No | 125303 |
| D Swanke/J Vizanko emails re: soundscape monitoring; 10/9/07 | SOUNDSCAPES | 10/9/2007 | No | 125345 |
| emails M Rees/J Sacklin/D Swanke re: FEIS Table 3-19 and decibel levels of commonly known sounds; 10/11 - 10/12/07; 10/12/07 | SOUNDSCAPES | 10/12/2007 | No | 125346 |
| 2 statistical analyses monitoring data by J Borkowski from S Burson; 1. "Evaluating current sampling effort and recommendations for future sampling of winter soundscapes in YNP"; 2. "A comparison of Leq, L90, and Pnte values across sites and…; 10/22/07 | SOUNDSCAPES | 10/22/2007 | No | 125349 |
| Final Soundscapes Modeling Report from Volpe (October 2006); Errata (February 2007); and CD of all data, reports, and analyses; 10/26/07 | SOUNDSCAPES | 10/26/2007 | No | 125352 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| emails S Burson/J Sacklin/D Swanke re: winter sound monitoring; 10/29 - 10/30/07; 10/30/07 | SOUNDSCAPES | 10/30/2007 | No | 125354 |
| emails S Burson/D Swanke re: GRTE draft soundscape report; 10/30 - 10/31/07; 10/31/07 | SOUNDSCAPES | 10/31/2007 | No | 125356 |
| emails S Burson/A Hastings/D Swanke and others re: NPS-Volpe draft journal article; INM training; 10/19 - 11/6/07; 11/6/07 | SOUNDSCAPES | 11/6/2007 | No | 125358 |
| Tread Lightly! News Release, Tread Lightly! Receives Forest Service Centennial Award; 11/22/04 | TREAD LIGHTLY! | 11/22/2004 | No | 125364 |
| Tread Trainer 2005 Schedule; 1/5/05 | TREAD LIGHTLY! | 1/5/2005 | No | 125368 |
| Tread Lightly! letter re: programs and services; 3/1/05 | TREAD LIGHTLY! | 3/1/2005 | No | 125369 |
| Tread Lightly! Trails newsletter, Spring 2005; 3/1/05 | TREAD LIGHTLY! | 3/1/2005 | No | 125372 |
| Tread Lightly! News Release, Tread Lightly! Releases New Web Banner PSA Campaign; 6/3/05 | TREAD LIGHTLY! | 6/3/2005 | No | 125380 |
| Tread Lightly! News Release, Tread Lightly! Recognized for Providing Solutions to Key Forest Threat; 6/24/05 | TREAD LIGHTLY! | 6/24/2005 | No | 125381 |
| Tread Lightly! letter re: programs and services; 7/1/05 | TREAD LIGHTLY! | 7/1/2005 | No | 125384 |
| Tread Trainer Now Accepting Course Requests for the 2006 Season; 8/4/05 | TREAD LIGHTLY! | 8/4/2005 | No | 125387 |
| Tread Lightly! Trails newsletter, Fall 2005; 9/1/05 | TREAD LIGHTLY! | 9/1/2005 | No | 125389 |
| Tread Lightly! News Release, New Series of Quick Tip Brochures Available for No Cost; 11/29/05 | TREAD LIGHTLY! | 11/29/2005 | No | 125397 |
| Tread Lightly! letter re: programs and services; 1/23/06 | TREAD LIGHTLY! | 1/23/2006 | No | 125398 |
| Tread Lightly! Trails newsletter, Spring 2006; 3/1/06 | TREAD LIGHTLY! | 3/1/2006 | No | 125401 |
| Tread Lightly! News Release, Geocachers Encouraged to Tread Lightly; 5/17/06 | TREAD LIGHTLY! | 5/17/2006 | No | 125410 |
| Tread Lightly! letter re: programs and services; 8/7/06 | TREAD LIGHTLY! | 8/7/2006 | No | 125413 |
| Tread Lightly! Treadlines emails; 9/16/06 and 11/28/06; 11/28/06 | TREAD LIGHTLY! | 11/28/2006 | No | 125415 |
| Treadlines and miscellaneous messages; 2007; 12/31/07 | TREAD LIGHTLY! | 12/31/2007 | No | 125420 |
| R G Eckstein et al., "Snowmobile Effects on Movements of White-Tailed Deer: A Case Study," 1979 (emailed 10/17/07); 3/21/79 | WILDLIFE | 3/21/1979 | No | 125452 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| A Moen, S Whittemore, and B Buxton, "Effects of Disturbance by Snowmobiles on Heart Rate of Captive White-Tailed Deer," New York Fish & Game J. 29 (2): 176 - 183, 1982; 7/1/82 | WILDLIFE | 7/1/1982 | No | 125459 |
| J H Colescott and M P Gillingham, "Reaction of Moose (Alces alces) to Snowmobile Traffic in the Greys River Valley, Wyoming," 1998 (emailed 10/17/07); 6/1/98 | WILDLIFE | 6/1/1998 | No | 125460 |
| E Reimers, S Eftestol, and J E Colman, "Behavior Responses of Wild Reindeer to Direct Provocation by a Snowmobile or Skier," 2003; emailed 10/17/07; 10/1/03 | WILDLIFE | 10/1/2003 | No | 125461 |
| T Davis/J Borkowski re: assistance with data analysis re: response of wildlife to different size snowmobile groups; 7/8/04 | WILDLIFE | 7/8/2004 | No | 125462 |
| Idaho Press Tribune, "What Elk Think of ATV's" and Effects of Off-Road Recreation on Mule Deer and Elk, USDA/ODFW; 10/8/04 | WILDLIFE | 10/8/2004 | No | 125464 |
| Wildlife Resource Consultants, "Winter Recreation Effects on the Subnivean Environment of Five Sierra Nevada Meadows"; Draft Report; incl. transmittal emails from S Fox and K Tonnessen, and reply from M Williams (5/1 - 5/2/06); 10/18/04 | WILDLIFE | 10/18/2004 | No | 125467 |
| Copeland and Murphy: "Ecological Assessment of Wolverines in the Absaroka-Beartooth Mountain Range" (2005); 4/1/05 | WILDLIFE | 4/1/2005 | No | 125471 |
| Yellowstone Science, "The Elusive Canada Lynx...," by K Murphy, et al, Spring 2005; 4/1/05 | WILDLIFE | 4/1/2005 | No | 125473 |
| T Davis/J Borkowski re: visit to YNP; 4/7 - 4/8/05; 4/8/05 | WILDLIFE | 4/8/2005 | No | 125474 |
| Species List for Yellowstone National Park, from B Kelly, USFWS; 4/27/05 | WILDLIFE | 4/27/2005 | No | 125475 |
| T Davis/PJ White re: visitation through certain entrances; 5/12/05 | WILDLIFE | 5/12/2005 | No | 125481 |
| Evaluating Wildlife Responses to Winter Human Use in Yellowstone National Park, revised final report, by J Borkowski; 5/18/05 | WILDLIFE | 5/18/2005 | No | 125483 |
| Wildlife-Winter Use Interaction Observations; Troy Davis; 6/16/05 | WILDLIFE | 6/16/2005 | No | 125485 |
| Wildlife Responses to Motorized Winter Recreation in Yellowstone, Draft 2005 Annual Report; 6/22/05 | WILDLIFE | 6/22/2005 | No | 125488 |
| T Davis/PJ White re: 2005 wildlife monitoring report; 7/1/05 | WILDLIFE | 7/1/2005 | No | 125489 |
| Wildlife Responses to Motorized Winter Recreation in Yellowstone, 2005 Final Annual Report; 7/15/05 | WILDLIFE | 7/15/2005 | No | 125490 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| Wildlife Responses to Motorized Winter Recreation in Yellowstone, 2005, Ecological Applications manuscript draft; 8/20/05 | WILDLIFE | 8/20/2005 | No | 125491 |
| D Swanke/G Plumb/PJ White emails re: peer review of wildlife monitoring report/sample transmittal letter; 8/23 - 8/25/05: 8/25/05 | WILDLIFE | 8/25/2005 | No | 125493 |
| T Davis/PJ White re: analysis of wildlife data from 2003 - 2005; 8/28/05 | WILDLIFE | 8/28/2005 | No | 125495 |
| Transmittal letters for technical review of Wildlife Responses to Motorized Recreation report, from J Sacklin; 8/31/05 | WILDLIFE | 8/31/2005 | No | 125497 |
| Comments on draft wildlife report; from P Flowers and B Wichers; 10/3 -10/4/05; 10/4/05 | WILDLIFE | 10/4/2005 | No | 125504 |
| Literature Review: Impacts of Noise and Overflights on Wildlife, and Annotated Bibliography: Effects of Noise on Wildlife; 10/27/05 | WILDLIFE | 10/27/2005 | No | 125507 |
| T Davis/PJ White re: analysis of wildlife impacts of various scenarios; 11/18 - 11/21/05; 11/21/05 | WILDLIFE | 11/21/2005 | No | 125509 |
| T McEneaney/T Davis re: swan info. for EIS; 11/15 - 11/22/05; 11/22/05 | WILDLIFE | 11/22/2005 | No | 125519 |
| News articles re: Yellowstone National Park wolves that may have obtained human food from park visitors; 2/1-2/9/06 | WILDLIFE | 2/1/2006 | No | 125520 |
| T Davis/PJ White re: 2006 wildlife study plan; 2/6/06 | WILDLIFE | 2/6/2006 | No | 125523 |
| Transmittal letter to P Flowers (MFWP) for review of draft Behavioral Responses of Wildlife: 2006 Study Plan, from J Sacklin; 2/21/06 | WILDLIFE | 2/21/2006 | No | 125531 |
| News articles re: evidence of lynx outside Jackson; 3/1/06 | WILDLIFE | 3/1/2006 | No | 125540 |
| US Forest Service comment letter re: wildlife study plan; 3/8/06 | WILDLIFE | 3/8/2006 | No | 125543 |
| Species List for Yellowstone National Park, from B Kelly, US Fish and Wildlife Service; 3/9/06 | WILDLIFE | 3/9/2006 | No | 125546 |
| Planet Jackson Hole, "Give a Hoot About Owl Habitat"; 3/15/06 | WILDLIFE | 3/15/2006 | No | 125552 |
| New York Times, "Study: Wolverines Travel Hundreds of Miles"; 3/16/06 | WILDLIFE | 3/16/2006 | No | 125553 |
| Spring 2006 Newsletter of the Absaroka-Beartooth Wolverine Project; 3/21/06 | WILDLIFE | 3/21/2006 | No | 125554 |
| M Cherry/J Sacklin re: effects of motorized use on wildlife - motorcycle use and need for citation; 12/19/05 - 4/19/06; 4/19/06 | WILDLIFE | 4/19/2006 | No | 125559 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| Journal of Applied Ecology 2006, "...Responses of Wildlife to Human Disturbance," by H Preisler, et al; includes PJ White note of 5/30/06 | WILDLIFE | 5/30/2006 | No | 125562 |
| PJ White/J Borkowski/T Davis re: 2003 - 2006 wildlife monitoring analysis; 1/26 - 5/31/06; 5/31/06 | WILDLIFE | 5/31/2006 | No | 125564 |
| Agenda for winter use wildlife monitoring meeting with YCR; incl. draft agenda from PJ White (6/13/06); 6/19/06 | WILDLIFE | 6/19/2006 | No | 125577 |
| Yellowstone Science, Grizzly Bear Nutrition and Ecology Sudies in Yellowstone National Park, by C Robbins, et al, Summer 2006; 7/1/06 | WILDLIFE | 7/1/2006 | No | 125581 |
| PJ White/T Davis and others re: use of 2 draft manuscripts in EIS, or for internal review; 2/6 - 7/13/06; 7/13/06 | WILDLIFE | 7/13/2006 | No | 125582 |
| PJ White/J Bruggeman re: obtaining a copy of his dissertation; 7/24/06 | WILDLIFE | 7/24/2006 | No | 125584 |
| PJ White/T Davis/M Yochim and others re: Borkowski's report (7/12/06) "Evaluating Wildlife Responses to Winter Human Use in Yellowstone National Park"; 7/26/06 | WILDLIFE | 7/26/2006 | No | 125585 |
| PJ White/T Davis re: snowcoaches having a greater effect on wildlife than snowmobiles; 7/29/06 | WILDLIFE | 7/29/2006 | No | 125587 |
| PJ White/T Davis re: use of 2006 wildlife monitoring report in DEIS; 8/15/06 | WILDLIFE | 8/15/2006 | No | 125588 |
| White et al: DRAFT: "Behavioral Responses of Wildlife to Snowmobiles and Coaches in Yellowstone"; 8/28/06 | WILDLIFE | 8/28/2006 | No | 125589 |
| M Metz/T Davis re: Wilmers paper on wolf consumption vs. distance from road; 9/1/06 | WILDLIFE | 9/1/2006 | No | 125594 |
| M Yochim/PJ White re: comments on wildlife behavioral response manuscript; 9/8/06 | WILDLIFE | 9/8/2006 | No | 125595 |
| PJ White/T Davis re: draft demography text; 9/11/06 | WILDLIFE | 9/11/2006 | No | 125596 |
| PJ White/T Davis re: rough draft of wildlife impacts of DEIS Alt. 1; 9/12/06 | WILDLIFE | 9/12/2006 | No | 125598 |
| T Davis/PJ White and others re: wildlife monitoring meeting; 9/12/06 | WILDLIFE | 9/12/2006 | No | 125603 |
| PJ White/J Sacklin and others transmitting final wildlife monitoring report, incl. copy of 9/11/06 report "Behavioral Responses of Wildlife to Snowmobiles and Coaches in Yellowstone"; 9/13/06 | WILDLIFE | 9/13/2006 | No | 125604 |
| J Sacklin to CAs re: Draft Wildlife Responses to Winter Recreation in Yellowstone National Park available on-line for technical review; 9/19/06 | WILDLIFE | 9/19/2006 | No | 125606 |
| News articles re: wolverine study; 10/3/06 | WILDLIFE | 10/3/2006 | No | 125607 |

# Administrative Record - Including Attorney Client Privilege

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| Wyoming Game and Fish Dept comments on wildlife responses report, includes J Sacklin acknowledgment of receipt of comments; 10/3/06 | WILDLIFE | 10/3/2006 | No | 125610 |
| K Murphy/T Davis/J Sacklin re: consultation with USFWS; 8/10 - 10/10/06; 10/10/06 | WILDLIFE | 10/10/2006 | No | 125613 |
| T Davis' notes to file re: possibility of beneficial wildlife impacts, incl. D Swanke email; 10/13/06 | WILDLIFE | 10/13/2006 | No | 125616 |
| T Stevenson (State of WY) comments on wildlife responses report; 10/13/06 | WILDLIFE | 10/13/2006 | No | 125622 |
| PJ White/R Garrott and others transmitting copy of J Borkowski et. al (2006) "Behavioral responses of bison and elk in Yellowstone to snowmobiles and snow coaches, 1999-2004"; 10/17/06 | WILDLIFE | 10/17/2006 | No | 125624 |
| Cadence/T Davis re: public impressions of wildlife portion of winter use controversy; 11/8/06 | WILDLIFE | 11/8/2006 | No | 125626 |
| J Shoemaker/D Ross and others re: footage for a wildlife safety film; 11/13/06 | WILDLIFE | 11/13/2006 | No | 125628 |
| News articles re: lynx habitat; 11/15/06 | WILDLIFE | 11/15/2006 | No | 125629 |
| Summer 2005 thru Winter 2006: Miscellaneous Yellowstone Science articles on Yellowstone wildlife; 12/21/06 | WILDLIFE | 12/21/2006 | No | 125631 |
| Information re: US Fish & Wildlife Service Draft EA for the Definition of "Disturb" under the Bald and Golden Eagle Protection Act; 1/4/07 | WILDLIFE | 1/4/2007 | No | 125645 |
| T Davis/PJ White re: announcement of availability of internal review draft EIS for review; 2/5/07 | WILDLIFE | 2/5/2007 | No | 125652 |
| T Davis/PJ White/K Murphy re: YCR comments on internal review draft; 2/9 - 2/19/07; 2/19/07 | WILDLIFE | 2/19/2007 | No | 125654 |
| YCR comments on Draft EIS; PJ White emails and memo; 2/22 - 2/26/07; 2/26/07 | WILDLIFE | 2/26/2007 | No | 125658 |
| Jackson Hole News & Guide, "Elusive Lynx Leaves Tracks in Snow, but not much else"; 2/28/07 | WILDLIFE | 2/28/2007 | No | 125670 |
| Big Sky Birding, "Don't Mess with Ravens"; 3/1/07 | WILDLIFE | 3/1/2007 | No | 125672 |
| K Gunther/D Swanke/M Yochim re: papers illustrating that OSV use would not overlap with bears emerging from winter dens; 3/7/07 | WILDLIFE | 3/7/2007 | No | 125674 |
| Spring bear emergence reminders and daily reports noting Lake to West Thumb road closure/restrictions due to bear activity; 3/6-3/10/07 | WILDLIFE | 3/10/2007 | No | 125675 |

# Administrative Record - Including Attorney Client Privilege

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| emails D Swanke/K Gunther/T Olliff/J Sacklin re: bear management input to DEIS (black bears, bears/garbage, snowmobile/bear jam); 3/1 - 3/13/07; 3/13/07 | WILDLIFE | 3/13/2007 | No | 125694 |
| White et al. 2006: "Behavioral Responses of Wildlife to Snowmobiles and Coaches in Yellowstone, 2005-2006; 10/17/06; 3/21/07 | WILDLIFE | 3/21/2007 | No | 125699 |
| PJ White/T Davis and others transmitting Christoph Richter et. al. "Impacts of commercial whale watching on male sperm whales at Kaikoura, New Zealand"; 7/2 - 7/9/07; 7/9/07 | WILDLIFE | 7/9/2007 | No | 125702 |
| T Davis/PJ White re: Telfer and Kelsall, "Adaptation of some large North American mammals for survival in snow," Ecology 65 (6): 1828 - 1834, 1984; December 1984; 7/19/07 | WILDLIFE | 7/19/2007 | No | 125706 |
| Species List for Yellowstone National Park, from B Kelly, USFWS; 8/8/07 | WILDLIFE | 8/8/2007 | No | 125708 |
| PJ White/G Plumb re: draft YCR comments on internal review draft of FEIS; 8/15/07 | WILDLIFE | 8/15/2007 | No | 125714 |
| K Murphy/M Yochim and others re: recent wildlife updates for FEIS; 7/20 - 9/7/07; 9/7/07 | WILDLIFE | 9/7/2007 | No | 125718 |
| Transmittal fax of draft consultation letter to FWS; 9/13/07 | WILDLIFE | 9/13/2007 | No | 125723 |
| T Davis/D Swanke transmitting draft wildlife monitoring report (9/13/07) for winter 2006-2007; 9/17/07 | WILDLIFE | 9/17/2007 | No | 125725 |
| S Lewis consultation letter to USFWS/B Kelly re: winter use in YNP/GRTE; includes original letter mailed 9/26/07 and faxed letter from 10/9/07 (M Yochim) and FedEx shipment of 10/9/07; 10/9/07 | WILDLIFE | 10/9/2007 | No | 125727 |
| K Murphy/J Sacklin/M Yochim re: consultation with USFWS, including final letter of concurrence from B Kelly (8/29 - 10/23/07); K Murphy/A Belleman emails re: concurrence letter (10/22 - 10/23/07); 10/23/07 | WILDLIFE | 10/23/2007 | No | 125731 |
| T Davis/D Swanke transmitting final report for 06-07 winter wildlife monitoring report "Wildlife Responses to Motorized Winter Recreation in Yellowstone"; 12/5/07 | WILDLIFE | 12/5/2007 | No | 125740 |
| J Sacklin/J Dennis re: research component of final rule (bison-groomed road research); 12/12/07 | WILDLIFE | 12/12/2007 | No | 125742 |
| Snowpack Simulation for the Gates bison review, personal communication to C Gates by F Watson, includes 11/29/04 email re: use of report in appendix; 11/22/04 | WILDLIFE: BISON | 11/22/2004 | No | 125745 |
| J Sacklin/G Plumb (YCR) re: date extension for final bison movement report; 12/2/04 | WILDLIFE: BISON | 12/2/2004 | No | 125754 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| T Oliff (YCR) re: bison trail mapping; 12/13/04 | WILDLIFE: BISON | 12/13/2004 | No | 125755 |
| T Muhly (Univ of Calgary) request for information re: history of road grooming; 12/14/04 | WILDLIFE: BISON | 12/14/2004 | No | 125756 |
| Draft summary of Cormack Gates work; 2/28/05 | WILDLIFE: BISON | 2/28/2005 | No | 125759 |
| G Plumb to S Lewis re: C Gates presentation of final bison movement report; and J Sacklin reply; 3/4 - 3/6/05; 3/6/05 | WILDLIFE: BISON | 3/4/2005 | No | 125760 |
| The Ecology of Bison Movements and Distribution…, YCR review draft, by C Gates, et al; 3/21/05 | WILDLIFE: BISON | 3/21/2005 | No | 125761 |
| G Plumb to technical experts re: internal review of bison movement report; 3/28/05 | WILDLIFE: BISON | 3/28/2005 | No | 125763 |
| Comments on draft bison movement report from park staff; 4/9/05 | WILDLIFE: BISON | 4/9/2005 | No | 125764 |
| M Yochim to G Plumb re: comments on bison movement report; 3/30/05 & 4/12/05; 4/12/05 | WILDLIFE: BISON | 4/12/2005 | No | 125766 |
| C Gates et al., "The Ecology of Bison Movements and Distribution in and beyond YNP,"; April 2005; (printed from online version, which is formatted slightly differently from bound version); final report; 4/20/05 | WILDLIFE: BISON | 4/20/2005 | No | 125772 |
| Cormack Gates PowerPoint, "Key Findings of the YNP Strategic Level Bison Model"; 4/20/05 | WILDLIFE: BISON | 4/20/2005 | No | 125773 |
| PowerPoint program by B Stelfox, "The Ecology of Bison Movement and Distribution in and beyond YNP"; 4/20/05 | WILDLIFE: BISON | 4/20/2005 | No | 125774 |
| Univ of Calgary News Release, "U of C Bison Experts Shed Light on Yellowstone Buffalo Woes", includes Q&As; 6/3/05 | WILDLIFE: BISON | 6/3/2005 | No | 125777 |
| J Sacklin re: call from Mary Meagher; 6/8/05 | WILDLIFE: BISON | 6/8/2005 | No | 125783 |
| May 2004 Power Point briefing on Ecology of Bison Movements and Dispersal report, by C Gates; 6/15/05 | WILDLIFE: BISON | 6/15/2005 | No | 125784 |
| G Plumb transmittal to J Sacklin/K Schneider of C Gates 6/3/05 letter of response to YNP peer review of bison movement report; 7/5/05 | WILDLIFE: BISON | 7/5/2005 | No | 125785 |
| Summary of Cormack Gates Report - 4/05; 7/15/05 | WILDLIFE: BISON | 7/15/2005 | No | 125788 |
| Temporal Trends in Bison Winter Travel, draft paper, by J Bruggeman, et al, with transmittal from R Garrott (Montana State Univ); 8/25/05 | WILDLIFE: BISON | 8/25/2005 | No | 125791 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| M Franke/J Sacklin re: comments on Yellowstone Science article about bison movement report; 9/12-9/26/05 | WILDLIFE: BISON | 9/26/2005 | No | 125795 |
| All Employee memo from YELL Superintendent re: Montana bison hunt; includes Nov. 2005 briefing statement; 11/9/05 | WILDLIFE: BISON | 11/9/2005 | No | 125801 |
| R Wallen/T Davis re: distributional data for bison; 11/16/05 | WILDLIFE: BISON | 11/16/2005 | No | 125805 |
| M Coughenour, "Spatial-Dynamic Modeling of Bison Carrying Capacity in the Greater Yellowstone Ecosystem," Part 1; 12/1/05 | WILDLIFE: BISON | 12/1/2005 | No | 125808 |
| M Coughenour, "Spatial-Dynamic Modeling of Bison Carrying Capacity in the Greater Yellowstone Ecosystem," Parts 2 and 3; 12/1/05 | WILDLIFE: BISON | 12/1/2005 | No | 125809 |
| Temporal Variability in Winter travel Patterns of Yellowstnoe bison: The Effect of Road Grooming, Draft manuscript by Jason E. Bruggeman, R.A. Garrott, D. D. Bjornlie, PJ White, F Watson, and J. Borkowski; 12/1/05 | WILDLIFE: BISON | 12/1/2005 | No | 125811 |
| L Graumlich (Montana State Univ) to M Yochim re: invitation to Bison, Snow and Road Corridors Workshop; 12/9/05 | WILDLIFE: BISON | 12/9/2005 | No | 125816 |
| PJ White/T Olliff re: highlights of research into temporal variability in bison winter travel patterns; 1/11/06 | WILDLIFE: BISON | 1/11/2006 | No | 125819 |
| PowerPoint presentations given at bison workshop, 1/18 - 1/19/06; "The Ecology of Bison Movements and Distribution in and beyond YNP"; 1/19/06 | WILDLIFE: BISON | 1/19/2006 | No | 125820 |
| emails from Plumb, Yochim et al. re: January 2006 bison workshop: description, agenda, invitation, and summary; 1/12 - 1/20/06; 1/20/06 | WILDLIFE: BISON | 1/20/2006 | No | 125831 |
| PJ White/T Davis re: summaries of bison analyses related to effects of winter recreation on them, incl.1/13/06 memo; 2/6/06 | WILDLIFE: BISON | 2/6/2006 | No | 125843 |
| PJ White, T Davis and others re: revised version of Borkowski et al. Behavioral Response paper, incl. attached manuscript;  and review comments of Dr. Hobbs; 2/6 - 2/8/06; 2/8/06 | WILDLIFE: BISON | 2/8/2006 | No | 125847 |
| M Yochim/A Jones re: Bison Workshop Manuscript, incl. attached manuscript; 2/16/06 | WILDLIFE: BISON | 2/16/2006 | No | 125883 |
| PJ White, T Olliff, and others re: Bison Time Series manuscript by Fuller et al. incl. attached manuscript; 2/21/06 | WILDLIFE: BISON | 2/21/2006 | No | 125885 |
| Population Demography of the Yellowstone National Park Bison Herds, masters thesis, by J Fuller, April 2006; 4/1/06 | WILDLIFE: BISON | 4/1/2006 | No | 125888 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| M Yochim, A Jones, and G Plumb re: draft bison workshop report, 3/06 - 4/06, incl. comments on draft report; incl. attachments of draft report and comments; 3/7/06 - 4/19/06; 4/19/06 | WILDLIFE: BISON | 4/19/2006 | No | 125892 |
| L Graumlich, A Jones, G Plumb and others announcing availability of final report on Jan. '06 Bison Workshop, incl. attached final report "Bison, Snow, and Winter Use: Stakeholder Workshop…"; 5/4/06 - 5/12/06; 5/12/06 | WILDLIFE: BISON | 5/12/2006 | No | 125904 |
| PJ White to J Sacklin et al. re: book by F Wagner, 2006, "Yellowstone's destabilized ecosystem", incl. copy of chapter 9 "The Ungulate Guild"; 7/7/06 | WILDLIFE: BISON | 7/7/2006 | No | 125909 |
| PJ White/G Plumb et al. re: synthesis of Bruggeman's work on bison; 7/7/06 | WILDLIFE: BISON | 7/7/2006 | No | 125927 |
| Bruggeman, Jason. "Spatio-Temporal Dynamics of the Central Bison Herd in Yellowstone National Park," PhD dissertation, August 2006; 8/1/06 | WILDLIFE: BISON | 8/1/2006 | No | 125929 |
| Ecological Applications, "Temporal… Travel Patterns of Yellowstone Bison: The Effects of Road Grooming," by J Bruggeman, et al; 8/14/06 | WILDLIFE: BISON | 8/14/2006 | No | 125930 |
| PJ White/T Olliff and others transmitting draft Bruggeman et. al. bison spatial travel paper accepted in Ecological Applications; 11/6 - 11/7/06; 11/7/06 | WILDLIFE: BISON | 11/7/2006 | No | 125933 |
| some A/C (125939 - 125943); G Plumb/D Swanke re: need for developing detailed experimental design on the bison/groomed road issue (Gibbon Canyon); J Sacklin/L Fischer emails re: Winter Use Mgt Experiment; A/C; 11/7/06 - 11/28/06; 11/28/06 | WILDLIFE: BISON | 11/28/2006 | Yes | 125937 |
| Winter Use Management Experiment; G Plumb email to J Sacklin; 12/8/06 | WILDLIFE: BISON | 12/8/2006 | No | 125944 |
| M Yochim/T Olliff and others re: key bison-road questions to be addressed by Garrott's proposal; 3/5/07 | WILDLIFE: BISON | 3/5/2007 | No | 125946 |
| PJ White/M Yochim re: peer review plan for Garrott and White's bison-groomed road key uncertainties research proposal; 4/16 - 4/30/07; 4/30/07 | WILDLIFE: BISON | 4/30/2007 | No | 125948 |
| R A Garrott and PJ White, "Evaluating key uncertainties regarding road grooming and bison movement," draft research proposal, 5/15/07; 5/16/07 | WILDLIFE: BISON | 5/16/2007 | No | 125981 |
| PJ White/D Swanke/M Yochim re: comments on draft bison-groomed road proposal; 5/23/07 | WILDLIFE: BISON | 5/23/2007 | No | 125983 |
| Yellowstone Bison, All Employee Memo; 5/30/07 | WILDLIFE: BISON | 5/30/2007 | No | 125985 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| PJ White/M Yochim transmitting draft research proposal (5/23/07) by Garrott an White, "Evaluating key uncertainties regarding road grooming and bison movements"; 5/23 - 6/12/07; 6/12/07 | WILDLIFE: BISON | 6/12/2007 | No | 125987 |
| M Wisdom/M Yochim and others re: peer review of Garrott and White's "Key uncertainties bison and groomed road" research proposal; incl. J Sacklin email request for nomination of peer reviewers; 5/6 - 6/18/07; 6/18/07 | WILDLIFE: BISON | 6/18/2007 | No | 125990 |
| M Yochim/K Aune/J Millspaugh re: their review of Garrott-White bison-groomed road research proposal; 6/13 - 6/19/07; 6/19/07 | WILDLIFE: BISON | 6/19/2007 | No | 126048 |
| Request for Cooperating Agency review of "Evaluating uncertainties re: road grooming and bison movements"; 6/22/07 | WILDLIFE: BISON | 6/22/2007 | No | 126058 |
| Executive Summary of Report on Carrying Capacity (Coughenour 2005) by PJ White; 7/18/07 | WILDLIFE: BISON | 7/18/2007 | No | 126060 |
| Fuller et al. "Emigration and density dependence in Yellowstone bison." The Journal of Wildlife Management 71; 8/1/07 | WILDLIFE: BISON | 8/1/2007 | No | 126061 |
| K Aune comments on bison and groomed road research proposal; 8/28/07 | WILDLIFE: BISON | 8/28/2007 | No | 126071 |
| T Davis/M Yochim re: YNP ungulate scientist review of key portions of Chapter 3: Wildlife; 7/20 - 8 /31/07; 8/31/07 | WILDLIFE: BISON | 8/31/2007 | No | 126076 |
| J Millspaugh/K Aune/M Yochim et al. re: peer reviews of Garrott/White groomed road uncertainties research proposal; incl. attached reviews; 6/13 - 9/5/07; 9/5/07 | WILDLIFE: BISON | 9/5/2007 | No | 126088 |
| PJ White/R Wallen and others transmitting J Fuller et al. "Reproduction and Survival of Yellowstone Bison," Journal of Wildlife Mgmt 71 (7): 2365-72, 2007; 9/11/07 | WILDLIFE: BISON | 9/11/2007 | No | 126128 |
| PJ White/T Davis and others transmitting J Bruggeman et al. "Covariates Affecting Spatial Variability in Bison Travel Behavior in YNP", Ecological Applications; 9/14/07 | WILDLIFE: BISON | 9/14/2007 | No | 126130 |
| PJ White/J Sacklin and others re: Garrott and White's response to Millspaugh and Aune's peer review; 9/24/07 | WILDLIFE: BISON | 9/24/2007 | No | 126132 |
| Cover pages of all email correspondence between YNP staff and DJ Schubert and M Meagher, plus emails from Cadence to her mailing list re: public participation opportunities; 6/8/05-11/16/07; 9/25/07 | WILDLIFE: BISON | 9/25/2007 | No | 126134 |

# Administrative Record - Including Attorney Client Privilege

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| PJ White/J Sacklin and others transmitting final research proposal by Garrott and White into key uncertainties re: road grooming and bison movements and response to peer review comments; 9/25/07 | WILDLIFE: BISON | 9/25/2007 | No | 126245 |
| Alternative 7 draft; J Sacklin email to G Pollock; 8/17/07 | RECORD OF DECISION | 8/17/2007 | No | 126249 |
| Alternative 7 change; J Sacklin email to B Peacock; 9/6/07 | RECORD OF DECISION | 9/6/2007 | No | 126251 |
| Alternative 7 draft; 9/12/07 | RECORD OF DECISION | 9/12/2007 | No | 126252 |
| S. Lewis Comments on Internal Review Draft ROD (10/2/07 version); 10/2/07 | RECORD OF DECISION | 10/2/2007 | No | 126255 |
| Cadence email to J Sacklin re: her talk with C Moore; 10/2/07 | RECORD OF DECISION | 10/12/2007 | No | 126273 |
| Sen. Enzi press release re: Sylvan Pass mediation and Casper newspaper reporter inquiry and C Tomassi apology to S Lewis; 10/12/07 | RECORD OF DECISION | 10/12/2007 | No | 126274 |
| J Sacklin/M Snyder/S Lewis emails re: Winter Use Planning - Management Policies; 10/16/07 | RECORD OF DECISION | 10/16/2007 | No | 126277 |
| Draft ROD; 10/17/07 | RECORD OF DECISION | 10/17/2007 | No | 126282 |
| email D Swanke to C Turk/L Domler re: availability of draft ROD for internal review; 10/18/07 | RECORD OF DECISION | 10/18/2007 | No | 126283 |
| M Butler/M Yochim re: winter visitation stats for last 10 winters (1997 - 1998 to 2006 - 2007); S Masica/A Nash/M Butler/M Yochim emails); 10/19/07 | RECORD OF DECISION | 10/19/2007 | No | 126284 |
| Colin Simpson language for ROD; 2nd draft and Carl Moore approach; 10/22/07 | RECORD OF DECISION | 10/22/2007 | No | 126289 |
| A Nash email to S Lewis et al. transmitting Cody Enterprise article "Sylvan Pass 'compromise' possible this week"; 10/24/07 | RECORD OF DECISION | 10/24/2007 | No | 126292 |
| A/C; W/P: emails B Weiner/L Hajek/J Waanders/D Swanke re: draft ROD; 10/25/07 | RECORD OF DECISION | 10/25/2007 | Yes | 126295 |
| L Domler email to J Sacklin et al. re: her comments on ROD; 10/25/07 | RECORD OF DECISION | 10/25/2007 | No | 126298 |
| M Yochim/J Sacklin re: wildlife and air quality peer reviews; 10/25/07 | RECORD OF DECISION | 10/25/2007 | No | 126301 |
| Sylvan Pass - update; 10/26/07 | RECORD OF DECISION | 10/26/2007 | No | 126302 |
| A/C; W/P: J Sacklin/J Waanders emails re: Talking Points on OMB issues; 10/29/07 | RECORD OF DECISION | 10/29/2007 | Yes | 126305 |
| J Sacklin to M Snyder and others re: revised draft ROD for review, incl. copy of draft; 10/29/07 | RECORD OF DECISION | 10/29/2007 | No | 126309 |

# Administrative Record - Including Attorney Client Privilege

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| IMR Weekly Issues Report re: winter use plans ROD and final regulation at YELL/GRTE; 10/30/07 | RECORD OF DECISION | 10/30/2007 | No | 126311 |
| M Yochim/L Domler et al. re: posting internal review draft ROD on PEPC for their review; 10/30/07 | RECORD OF DECISION | 10/30/2007 | No | 126315 |
| Draft ROD; 10/31/07 | RECORD OF DECISION | 10/31/2007 | No | 126316 |
| J Sacklin email to M Snyder re: adaptive management text from draft ROD; 10/31/07 | RECORD OF DECISION | 10/31/2007 | No | 126320 |
| Timeline briefing for L Scarlett; 10/31/07 | RECORD OF DECISION | 10/31/2007 | No | 126324 |
| Draft ROD; 11/1/07 | RECORD OF DECISION | 11/1/2007 | No | 126330 |
| Final Sylvan Pass language; R Frost email to M Snyder/S Lewis/J Sacklin/C Moore; 11/1/07 | RECORD OF DECISION | 11/1/2007 | No | 126331 |
| Revised Sylvan language; 11/1/07 | RECORD OF DECISION | 11/1/2007 | No | 126360 |
| Revised Sylvan language; J Sacklin email to S Lewis/M Snyder; 11/1/07 | RECORD OF DECISION | 11/1/2007 | No | 126361 |
| Sylvan Pass language; M Snyder/R Frost emails; 11/1/07 | RECORD OF DECISION | 11/1/2007 | No | 126362 |
| Yellowstone snowmobiles; 11/1/07 | RECORD OF DECISION | 11/1/2007 | No | 126366 |
| A/C; Luke Hajek comments on ROD; L Hajek/J Sacklin emails; 11/2/07 | RECORD OF DECISION | 11/2/2007 | Yes | 126369 |
| Letters received on FEIS advocating 1,025 snowmobiles; J Sacklin email to S Masica; 11/2/07 | RECORD OF DECISION | 11/2/2007 | No | 126370 |
| A Nash/S Lewis et al. transmitting draft alternate FAQs for a possibly changed ROD; 11/7/07 | RECORD OF DECISION | 11/7/2007 | No | 126390 |
| Draft ROD; 11/7/07 | RECORD OF DECISION | 11/7/2007 | No | 126392 |
| Adaptive Management language; 11/14/07 | RECORD OF DECISION | 11/14/2007 | No | 126395 |
| Adaptive Management language; J Sacklin email to S Lewis/G Pollock; 11/14/07 | RECORD OF DECISION | 11/14/2007 | No | 126397 |
| Risk Management ideas; J Sacklin email to S Lewis/G Pollock; 11/14/07 | RECORD OF DECISION | 11/14/2007 | No | 126399 |
| Sylvan Pass language change; S Lewis email to J Sacklin/M Snyder/G Pollock; 11/14/07 | RECORD OF DECISION | 11/14/2007 | No | 126402 |
| Adaptive Management language revised; J Sacklin email to S Lewis/S Masica/G Pollock; 11/15/07 | RECORD OF DECISION | 11/15/2007 | No | 126403 |
| Adaptive Management language; J Sacklin email to M Foster; 11/15/07 | RECORD OF DECISION | 11/15/2007 | No | 126405 |
| Adaptive Management language; J Sacklin email to S Lewis/G Pollock; 11/15/07 | RECORD OF DECISION | 11/15/2007 | No | 126407 |

# Administrative Record - Including Attorney Client Privilege

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| Adaptive Management language; S Lewis/J Sacklin emails to L Scarlett/M Bomar/M Snyder; 11/15/07 | RECORD OF DECISION | 11/15/2007 | No | 126409 |
| Full Forecasting; J Sacklin email to M Snyder/S Lewis/G Pollock; 11/15/07 | RECORD OF DECISION | 11/15/2007 | No | 126411 |
| M Yochim/J Sacklin/G Pollock re: briefing statement for the ROD; 11/15/07 | RECORD OF DECISION | 11/15/2007 | No | 126413 |
| Proposed Adaptive Management and Sylvan language from L Scarlett to J Sharp and J Connaughton; 11/15/07 | RECORD OF DECISION | 11/15/2007 | No | 126416 |
| Revised adaptive management language; S Lewis/J Sacklin emails; 11/14 - 11/15/07; 11/15/07 | RECORD OF DECISION | 11/15/2007 | No | 126424 |
| Revised Sylvan language; email from J Sacklin to S Masica/S Lewis/G Pollock; 11/15/07 | RECORD OF DECISION | 11/15/2007 | No | 126426 |
| Revised Sylvan language; J Sacklin email to M Foster and others; 11/15/07 | RECORD OF DECISION | 11/15/2007 | No | 126428 |
| Sylvan Pass discussions; J Sacklin email to S Lewis/G Pollock; 11/15/07 | RECORD OF DECISION | 11/15/2007 | No | 126430 |
| Allocations with East Open; email from J Sacklin to G Pollock; 11/19/07 | RECORD OF DECISION | 11/19/2007 | No | 126434 |
| Next steps in winter planning; S Lewis email to M Bomar/L Scarlett/M Snyder and others re: meeting with C Simpson re: final language of ROD; 11/16 - 11/19/07; 11/19/07 | RECORD OF DECISION | 11/19/2007 | No | 126437 |
| Revised Sylvan language and adaptive management language; fax to L Scarlett; 11/19/07 | RECORD OF DECISION | 11/19/2007 | No | 126439 |
| A/C; J Waanders/J Sacklin emails re: 11/20/07 version of ROD with B Roth's comments, incl. attached new draft; 11/20/07 | RECORD OF DECISION | 11/20/2007 | Yes | 126442 |
| All-employee memo from Superintendents re: winter use plans Record of Decision; 11/20/07 | RECORD OF DECISION | 11/20/2007 | No | 126446 |
| Federal Register publication, Notice of Availability of Record of Decision on FEIS, incl. NOA transmittal memo and letter, signed NOA, briefing statement, purchase request, and Regional Solicitor memo; see Memo for complete list of contents; 11/20/07 | RECORD OF DECISION | 11/20/2007 | No | 126458 |
| IMR News Release, Talking Points, and Frequently Asked Questions re: ROD;  and S Lewis/M Yochim emails re: draft versions of these documents (11/2/07); 11/20/07 | RECORD OF DECISION | 11/20/2007 | No | 126485 |
| J Sacklin to G Pollock and others re: Nov. 20 version of ROD; 11/20/07 | RECORD OF DECISION | 11/20/2007 | No | 126493 |
| OK to sign ROD; M Bomar and M Snyder email to YELL/IMR/WASO staff; 11/20/07 | RECORD OF DECISION | 11/20/2007 | No | 126498 |
| Original signed ROD, incl. fax transmittal pages for ROD signature; 11/20/07 | RECORD OF DECISION | 11/20/2007 | No | 126499 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| Thanks from M Snyder to J Sacklin; 11/20/07 | RECORD OF DECISION | 11/20/2007 | No | 126500 |
| M Snyder's blog; YELL-GRTE NPs winter use ROD; 11/21/07 | RECORD OF DECISION | 11/21/2007 | No | 126501 |
| P Ruble (Park County, WY) inquiring on status of ROD; email to J Sacklin; 11/21/07 | RECORD OF DECISION | 11/21/2007 | No | 126502 |
| ROD and final Operational Risk Assessment to Cooperating Agencies and T Grdina; J Sacklin email; 11/26/07 | RECORD OF DECISION | 11/26/2007 | No | 126503 |
| "Dear Interested Party" letter re: ROD is available/enclosed; email requests for ROD; 12/3/07 | RECORD OF DECISION | 12/3/2007 | No | 126505 |
| Sept 13 draft of Final Rule; G Pollock email to WU team; 9/13/07 | RULES: FINAL RULE | 9/13/2007 | No | 126509 |
| A/C; Draft of final rule with J Waanders edits (with G Pollock response); 9/25 - 9/26/07; 9/26/07 | RULES: FINAL RULE | 9/26/2007 | Yes | 126511 |
| Clarification of economic comment on rule; J Sacklin/B Peacock/C Mansfield/G Pollock emails; 9/21 - 9/26/07; 9/26/07 | RULES: FINAL RULE | 9/26/2007 | No | 126514 |
| A/C; B Roth/J Waanders comments on 9/21/07 draft of final rule; incl. Pollock/Sacklin comments; G Pollock/J Waanders emails; 10/1/07 | RULES: FINAL RULE | 10/1/2007 | Yes | 126522 |
| A/C; Conditional surnaming of final rule; S Masica/B Roth emails; 10/4/07 | RULES: FINAL RULE | 10/4/2007 | Yes | 126535 |
| Review of conditional final rule in DOI; incl. memo from D Wenk; 10/2/07 briefing statement; WU planning schedule for EIS and final rule - Sept. to Nov. 2007; initialed copy of conditional final rule; 10/10/07 | RULES: FINAL RULE | 10/10/2007 | No | 126537 |
| email J Sacklin/T Reid/J Jennings and others re: review of draft Final Rule and snowbiking; 9/26 - 10/12/07; 10/12/07 | RULES: FINAL RULE | 10/12/2007 | No | 126541 |
| EPA comments on conditional final rule; email from J Mueller, OTAQ; 10/17/07 | RULES: FINAL RULE | 10/17/2007 | No | 126543 |
| partial A/C (126572 - 126575); emails C Fagan/G Pollock/J Waanders and others re: OMB review and rule language re: unacceptable impacts; 10/26 - 10/30/07; 10/30/07 | RULES: FINAL RULE | 10/30/2007 | Yes | 126570 |
| Final rule draft; G Pollock/J Case emails; 11/2/07 | RULES: FINAL RULE | 11/2/2007 | No | 126587 |
| A/C; J Waanders/B Roth emails re: draft final rule, incl. attached draft; 11/23 - 11/26/07; 11/26/07 | RULES: FINAL RULE | 11/26/2007 | Yes | 126615 |
| A/C; J Case/J Sacklin email re: Final Rule with B Roth's edits, incl. attached draft/master copy; 11/27/07 | RULES: FINAL RULE | 11/27/2007 | Yes | 126618 |

**Administrative Record - Including Attorney Client Privilege**

Yellowstone-Grand Teton National Parks

2007 Winter Use Plans EIS / Rule

| Folder Label | Divider Label | Date | Priv. | Bates Start |
|---|---|---|---|---|
| A/C; G Pollock to J Sacklin/J Waanders and others re: edits to rule addressing OMB comments, incl. attached version of rule; 12/5/07 | RULES: FINAL RULE | 12/5/2007 | Yes | 126641 |
| A/C; W/P:  Proposed language from DOJ on rule; fax from J Strylowski; 12/6/07 | RULES: FINAL RULE | 12/6/2007 | Yes | 126643 |
| Emergency publication justification for final rule; emails from G Pollock/J Lee/S Masica; 12/10/07 | RULES: FINAL RULE | 12/10/2007 | No | 126653 |
| J Case/G Pollock/J Lee emails re: YELL Final Regulation; 12/11/07 | RULES: FINAL RULE | 12/11/2007 | No | 126668 |
| FAQs, Talking Points, and All-Employee memo re: publication of final rule; 12/13/07 | RULES: FINAL RULE | 12/13/2007 | No | 126675 |
| Final Rule, original from Federal Register; 12/13/07 | RULES: FINAL RULE | 12/13/2007 | No | 126681 |
| Posting "Economic Analysis of Final Rulemaking" to web; D Swanke/P Olliff email; 12/27/07 | RULES: FINAL RULE | 12/27/2007 | No | 126682 |